

**CORPORATION SERVICE COMPANY®**

**TV / ALL**
**Transmittal Number: 4312367**
**Date Processed: 01/11/2006**

# Notice of Service of Process

| | |
|---|---|
| **Primary Contact:** | SOP Scan - Monsanto |
| | SOP - PowerBrief - Tallahassee |
| | SOP - Scan |
| | 1201 Hays Street |
| | Tallahassee, FL 32301-2607 |

| | |
|---|---|
| **Entity:** | Monsanto Company |
| | Entity ID Number 2282193 |
| **Entity Served:** | Monsanto Company |
| **Title of Action:** | Michael Abbatiello vs. Monsanto Company |
| **Document(s) Type:** | Amended Complaint |
| **Nature of Action:** | Personal Injury |
| **Court:** | New York County Supreme Court, New York |
| **Case Number:** | 116929/05 |
| **Jurisdiction Served:** | New York |
| **Date Served on CSC:** | 01/11/2006 |
| **Answer or Appearance Due:** | none given |
| **Originally Served On:** | CSC |
| **How Served:** | Personal Service |
| **Plaintiff's Attorney:** | Lawrence P. Biondi |
| | 914-946-5093 |

Information contained on this transmittal form is for record keeping, notification and forwarding the attached document(s). It does not constitute a legal opinion. The recipient is responsible for interpreting the documents and taking appropriate action.

**To avoid potential delay, please do not send your response to CSC**

2711 Centerville Road   Wilmington, DE 19808   (888) 690-2882   |   sop@cscinfo.com

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK
-------------------------------------------------------------------X
MICHAEL ABBATIELLO and
SEE RIDER ATTACHED

*Index No.: 116929/05*

Plaintiffs,

**AMENDED**
**VERIFIED COMPLAINT**

NEW YORK
COUNTY CLERK'S OFFICE

- against -

MONSANTO COMPANY, SOLUTIA, INC. and
PHARMACIA CORPORATION,

|DEC 2 0 2005

Defendants..

NOT COMPARED
WITH COPY FILED

-------------------------------------------------------------------X

Plaintiffs, by their attorneys, LAW OFFICES OF LAWRENCE P. BIONDI,

complaining of the defendants respectfully alleges, upon information and belief:

1.     That this is a personal injury case brought by 590 plaintiffs currently

employed by the General Electric Company at its Main Plant located in the City of

Schenectady, Town of Rotterdam, Schenectady County, State of New York. Each of the

plaintiffs has been exposed, and continues to be exposed, to the now outlawed human

carcinogen, PCBs, which were designed, manufactured and sold by the defendants.

2.     Plaintiff MICHAEL ABBATIELLO resides at 1230 Bradford Street,

Schenectady, New York. The names and addresses of the other plaintiffs are listed on

Rider.

3.     Defendant MONSANTO COMPANY is a corporation organized and

existing under the laws of the State of Delaware with its principal place of business in St.

Louis, Missouri. Defendant PHARMACIA CORPORATION is a corporation organized

and existing under the laws of the State of Delaware with its principal place of business in New York, New York. SOLUTIA, INC. is a corporation organized and existing under the laws of the State of Delaware with its principal place of business in St. Louis, Missouri. Said corporations are residents of New York County pursuant to CPLR 503(c) and therefore venue in New York County is appropriate. The defendants are collectively referred to herein as "MONSANTO."

4.     PCBs are carcinogenic materials which were manufactured by MONSANTO for use as insulation in electrical transformers and other commercial purposes such as pesticides, hydraulic fluid, paint, newsprint and coils in deep fat fryers. PCBs were favored by the electrical industry because they were non-flammable and could conduct heat without conducting electricity.

5.     MONSANTO was the sole United States manufacturer of PCBs. All PCBs manufactured by MONSANTO in this country were manufactured at two plants; one located in Anniston, Alabama and the other in Sauget, Illinois.

6.     At all times, MONSANTO had superior knowledge concerning PCBs and the manufacture and disposal of PCBs.

7.     PCBs are hazardous to humans and the environment. PCBs remain toxic and do not readily breakdown in the environment. As set out in more detail below, numerous tests and empirical evidence show that PCBs cause cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies in humans.

8.     Because of the longevity of PCBs and their hazardous effects on humans and the environment, the United States government officially banned production of PCBs in the 1970s.

9.     MONSANTO at all times relevant hereto knew of the hazards of PCBs but, because of the profitability of the enterprise, continued to manufacture PCBs.

10.     From the early days of PCBs manufacturing, MONSANTO recognized that PCBs were hazardous materials. As early as the 1930s, MONSANTO was aware that PCBs caused skin and liver disorders. In the 1940s, scientists found that PCBs were linked to serious liver disorders in workers in wire and cable mills where PCBs were handled.

11.     In the 1950s, reports showed that prolonged exposure to PCBs caused liver problems. In 1955, MONSANTO recognized: "We know [PCBs] are toxic but the actual limit has not been precisely defined." In fact, MONSANTO specifically prohibited their workers from eating lunches in the manufacturing areas of the chemical plant due to the dangers of PCBs. Thereafter, MONSANTO, the U.S. government and others conducted numerous tests related to PCBs which confirmed the toxicity and the dangers of PCBs.

12.     MONSANTO learned in 1968 that 1300 people in Japan had become ill after eating PCBs-contaminated rice oil. They learned in 1970 that cows in Ohio ingesting grain from silos painted with paints containing PCBs produced PCBs-contaminated milk. By the same time, MONSANTO had received reports that PCBs in humans caused cancer, liver damage and problems with the reproductive process.

13.     In 1969, MONSANTO concluded that "there is little probability that any

action that can be taken will prevent the growing incrimination of specific [PCBs] as nearly global environmental contaminants leading to contamination of human food (particularly fish), the killing of some marine species (shrimp), and the possible extinction of several species of fish eating birds."

14.     A 1974 report by the National Institute for Occupational Safety & Health sent to MONSANTO wrote that a "tremendous quantity of research has demonstrated that environmental exposure to [PCBs] causes serious impairment of the functions of the liver."

15.     A 1975 report by the United States Environmental Protection Agency sent to MONSANTO confirmed that PCBs "pose a threat to human health and the environment."

16.     MONSANTO knew PCBs were hazardous but manufactured and profited from them for more than 40 years with conscious disregard for the rights of others.

## PLAINTIFFS' EXPOSURE TO PCBs AT
## GENERAL ELECTRIC'S MAIN PLANT

17.     The General Electric (GE) Main Plant is located in the City of Schenectady and the Town of Rotterdam, Schenectady County, New York State. The 628-acre site is bordered to the north and east by Interstate 890, by the Delaware and Hudson Railroad to the south, and by Rotterdam Square Mall to the west.  There are residential properties approximately 50 to 100 feet above the site on the steep, wooded Bellevue Bluffs south of the railroad.

18.    The Mohawk River flows west to east along the north side of Interstate 890. The former Binnie Kill channel, which was connected to the Mohawk River until the mid-1900s, passed through the north central and northeastern portion of the site. Over time, most of the former Binnie Kill Channel was filled with soil and demolition debris. A former holding pond within the northern portion of the site is the only area of free-standing water that remains of the former Binnie Kill Channel. A portion of the Erie Canal once passed through the Main Plant site. This portion of the Erie Canal was elevated above surrounding grade.

19.    GE's manufacturing operations are mainly conducted within the central and eastern portions of the site. Two streams, the Poentic Kill and Poenties Kill, two wetland areas, and three former landfill areas are in the western portion of the site. The site is relatively flat except near the former landfill areas.

20.    GE's history at the Main Plant began in 1886 when Thomas Edison purchased two vacant factory buildings. Over time, more than 240 structures were erected to meet GE's manufacturing needs. Currently there are approximately 40 buildings at the 628-acre site and the Main Plant continues to produce large steam turbines and generators.

21.    Over the years, GE has used the Main Plant to manufacture a variety of products including electric motors and generators, gas turbines, wire and cable, insulating materials and microwave tubes.

22.    From the mid-1940s through the early 1980s, GE disposed waste and debris in three areas in the western portion of the site: the former East Landfill Area (60-acres), the former West Landfill Area (54-acres), and the former Binnie Kill Landfill Area (7-acres).

23.    Waste disposal occurred in a number of other areas at the site.  These include:

- chemical and material storage areas
- buildings and process areas
- lagoons and wastewater discharge areas
- spills
- above-ground and underground storage tanks
- sumps and floor drains
- sewers and piping

24.    In 1987, the New York State Department of Environmental Conservation (NYSDEC) listed the site as a Class 2 site in the Registry of Inactive Hazardous Waste Disposal Sites in New York.  A Class 2 site is a site where hazardous waste presents a significant threat to the public health or the environment and action is required.

25.    In 1995, GE entered into Order on consent #A4-0336-95-09 to complete a site-wide environmental investigation for the Main Plant. Under the Consent Order, the 628-acre site was divided into 20 separate geographic areas or sectors to assist with prioritizing the investigative process.  Nineteen (19) sectors (Sectors B through T) were segregated into two large areas known as Zone 1 and Zone 2.  One additional sector

(Sector O) straddles the boundary between Zone 1 and Zone 2. The geometry of the two zones is based on the hydrogeologic conditions beneath the Main Plant. Zone 1, which is the middle portion of the site, is above the primary groundwater migration pathway beneath the site. Zone 2 represents the remainder of the site located east of the Zone 1 (Zone 2-East) and west of Zone 1 (Zone 2-West).

26.     Numerous site investigations were undertaken to determine the nature and extent of contamination resulting from prior manufacturing and disposal operations at the site. The entire remedial investigation process commenced in 1995 and ended in 2003. Earlier investigations and data gathering also took place between 1990 and 1995.

27.     In accordance with the requirements of the site-wide Consent Order, GE completed a Remedial Investigation (RI) and Feasibility Study (FS) for the Main Plant. The purpose of the RI was to collect and evaluate data regarding the nature and extent of contamination at the site. The RI was conducted between July 2000 and January 2003. The *Zone 1 RI Report*, dated April 25, 2000, and the *Revised RI Report*, dated May 30, 2004, describe the field activities and findings of the RI in detail. The RI collected an extensive amount of technical data and historical information. The data generated during these studies attempted to identify the nature and extent of contamination and potential exposure pathways at the site.

28.     The following activities were conducted during the RI:

- Reviewed all prior site investigation data and information;
- Collected 182 soil samples from 171 locations;
- Installed 53 new monitoring wells and 54 new piezometers;
- Collected 273 groundwater samples from 174 monitoring wells and piezometers;

- Collected 192 groundwater screening samples from 116 temporary monitoring locations;
- Collected nine non-aqueous phase liquid (NAPL) samples from nine locations;
- Collected two rounds of synoptic water levels and four partial rounds of water level measurements;
- Collected 39 surface water samples from on-site water bodies;
- Collected 164 sediment samples from on-site water bodies;
- Collected 10 biota samples;
- Conducted a long-term pumping test; and
- Conducted 18 slug tests.

29.   To determine whether the site media contain contamination at levels of concern, data from the investigation were compared to the following Standards, Criteria & Guidance (SCGs):

- Groundwater, drinking water, and surface water SCGs are based on NYSDEC "Ambient Water Quality Standards and Guidance Values" and Part 5 of the New York State Sanitary Code.

- Soil SCGs are based on the NYSDEC "Technical and Administrative Guidance Memorandum (TAGM) 4046; Determination of Soil Cleanup Objectives and Cleanup Levels".

- Sediment SCGs are based on the NYSDEC "Technical Guidance for Screening Contaminated Sediments."

30.   As a result of investigations at the site, seven media-based Areas of Concern (AOCs) were identified.  These AOCs are:

- Groundwater
- Surface Water and adjacent wetlands
- Sediments
- Former East Landfill Seeps
- Soils
- Ambient Air (including indoor air)
- Site Habitats

31.     The main categories of contaminants that exceed their SCGs are volatile organic compounds (VOCs), semivolatile organic compounds (SVOCs) including polycyclic aromatic hydrocarbons (PAHs), polychlorinated biphenyls (PCBs) and inorganics (metals).

32.     PCBs are a group of 209 different synthetic organic chemicals which were used by industry because of their resistance to heat and degradation, their being good electrical insulators and dielectric fluids, and their having certain other useful properties. PCBs generally have relatively low solubility in water (are "hydrophobic"), relatively low volatility in air, and tend to preferentially associate with oils and fats (are "lipophilic"). PCBs also preferentially associate with organic carbon.  In the environment, PCBs are relatively persistent, and are degraded only under certain conditions. PCBs bioaccumulate in animals; for example, PCBs concentrations found in fish are frequently 100,000 or more times higher than levels found in water. PCBs pose a health risk to humans depending on the route and duration of exposure and the dose received.  PCBs also pose ecological health risks.

33.     PCBs were detected in surface soils at concentrations that exceed the NYSDEC SCG of 1 ppm in the former East and West Landfill Areas, near former Building 259, near former Building 29, near former Building 60, near former Building 109, and in the waste water treatment plant area.

34.     PCBs were detected in subsurface soils at concentrations that exceed the NYSDEC SCG of 10 ppm in the former East Landfill Area, near former Building 85, and in the former Binnie Kill Channel.

35.    PCBs were detected in shallow groundwater at concentrations that exceed the NYSDEC's groundwater standards near the former East Landfill Area, near Building 49/53, and in the former Binnie Kill Channel.  PCBs were also detected in light non-aqueous phase liquids (LNAPL) found in these areas.

36.    PCBs were detected in seeps at concentrations that exceed NYSDEC's groundwater standards.

37.    There were a total of sixteen sediment samples collected from the Poentic Kill, Poenties Kill, and wetlands in 2000.  These samples were analyzed for PCBs.  Seven of the sixteen sediment samples contained PCBs.  Where detected, the total PCB concentration ranged from 0.127 ppm to 0.783 ppm, which are above the NYSDEC's sediment screening criteria.

38.    PCBs were detected in biota samples collected near the seeps at concentrations that exceed NYSDEC's standards.  Both vertebrates (fish and frog) and invertebrates (crayfish) were collected and analyzed for PCBs.  Where detected, the total concentrations of PCBs in two crayfish samples ranged from 0.2 ppm to 0.209 ppm.  The total PCB concentration in a frog sample was 0.26 pm.  The total PCBs in fish samples ranged from 0.0529 ppm to 4.92 ppm.  The highest PCB concentrations were found in fish collected near seeps 2 through 4.

39.    As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated

levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

40.   At all times relevant herein, General Electric purchased PCBs-containing various products from MONSANTO which were used in the manufacture of a variety of products including electric motors and generators, gas turbines, wire and cable, insulating materials and microwave tubes.

41.   MONSANTO designed, manufactured and sold all the PCBs-containing products and materials to General Electric which were utilized by General Electric at its Main Plant and which thereupon caused the exposure and injuries to the plaintiffs herein.

## AS AND FOR A FIRST CAUSE OF ACTION

42.   Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "41" inclusive with the same force and effect as if hereinafter set forth at length.

43.   Plaintiffs continuously worked with and were exposed to the PCBs-containing products and materials mined, manufactured, processed, imported, converted, compounded, installed, or sold by MONSANTO.  During the course of their employment

from on or about the 1970s to date and continuing, plaintiffs were exposed to MONSANTO'S PCBs-containing materials which exposure directly and proximately caused them to develop PCBs-related diseases and injuries.

44.    MONSANTO mined, processed, manufactured, designed, fabricated, fashioned, packaged, distributed, sold and/or delivered various PCBs-containing products to which plaintiffs were exposed during the period of time they were employed and continue to be employed at the GE Main Plant.

45.    At all times pertinent hereto, MONSANTO acted through its duly authorized agents, servants and employees, who were then and there acting in the course of and scope of their employment and in furtherance of the business of MONSANTO.

46.    During the scope and course of their employment from on or bout the 1970s to date and continuing, plaintiffs were necessarily and unavoidably exposed to PCBs emanating from the PCBs-containing products of MONSANTO.

47.    As a proximate result of the exposure to the PCBs-containing products of MONSANTO, plaintiffs developed PCBs related diseases and injuries.

48.    At all relevant times, MONSANTO knew, or should have known, that the PCBs-containing products which they provided were inherently dangerous beyond the expectations of the ordinary user or handler who would come into contact with these products.

49.     MONSANTO negligently failed to provide any or adequate and proper warnings as to the dangers of the use of said products and materials to those persons using, handling, or coming into contact therewith.

50.     MONSANTO negligently failed to warn and failed to provide adequate instructions of any potentially safer handling methods which should have been utilized by users, handlers, or other persons who were reasonably and foreseeably known to come into contact with the PCBs-containing products and materials.

51.     MONSANTO negligently failed to investigate and/or test for the hazards of PCBs products and materials.

52.     To the extent that MONSANTO may have inquired as to the hazards of said materials, MONSANTO negligently failed to convey whatever knowledge of dangers, health hazards, or safety precautions they may have had to the users and consumers of their PCBs-containing products.

53.     MONSANTO negligently failed to develop, make available and/or provide nonhazardous substitutes which could have been used for the same purpose as their PCBs-containing products and materials.

54.     MONSANTO negligently failed to design PCBs-containing products and materials in such a fashion as to prohibit or minimize the release of and exposure to PCBs.

55.    As a direct result of working with or near the PCBs-containing materials supplied by MONSANTO and/or working with or near the disposal of the PCBs-containing materials, plaintiffs unavoidably developed elevated levels of PCBs in their blood and body organs, PCBs-related diseases and injuries and are disabled as a result thereof. Plaintiffs have suffered and endured great pain and mental anguish and suffered loss of enjoyment of their lives.

56.    The PCBs-related diseases and injuries of the plaintiffs were proximately caused by MONSANTO's negligent actions in that, inter alia , they negligently designed, processed, manufactured, packaged, distributed, delivered and/or installed the PCBs-containing products to which the plaintiffs were exposed, all of which evidenced a callous, reckless, wanton, oppressive, malicious, willful, depraved indifference to the health, safety and welfare of the rights of others and more particularly the rights of the plaintiffs, all of which MONSANTO had due and timely notice.

57.    MONSANTO negligently failed to render warnings, advise, give instructions and/or information to plaintiffs so that they could have made an adequate and informed judgment as to the use of said products and were otherwise negligent.

58.    MONSANTO since the 1930's has possessed medical and scientific data which clearly indicates that their PCBs-containing products were hazardous to health; and prompted by pecuniary motives, MONSANTO ignored and failed to act upon said medical and scientific data and conspired to deprive the public and particularly the users including plaintiffs of said medical and scientific data and therefore deprived the public at

large and the plaintiffs in particular of the opportunity of free choice as to whether or not to expose themselves to the PCBs-containing products of MONSANTO; and further, willfully, intentionally and wantonly failed to warn plaintiffs of the serious bodily harm which would result from their exposure to the PCBs-containing products.

59.    MONSANTO's utter failure to use reasonable care under all the circumstances is the proximate cause of plaintiffs' PCBs-related diseases and injuries.

60.    As a result of the foregoing, plaintiffs were seriously and permanently injured.

61.    As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

62.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A SECOND CAUSE OF ACTION

63.     Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "62" inclusive with the same force and effect as if hereinafter set forth at length.

64.     MONSANTO expressly and impliedly warranted that said PCBs-containing materials were of good and merchantable quality and fit for their intended use.

65.     The implied/express warranties made by MONSANTO that its PCBs-containing materials were of good and merchantable quality and fit for their particular use were breached in that said materials contained harmful, toxic, poisonous and carcinogenic levels of PCBs which caused severe and permanent personal injuries to the plaintiffs while performing their duties in the ordinary course of their employment.

66.     As a direct and/or proximate result of the breach of the implied/express warranties of good and merchantable quality and fitness for the particular use, plaintiffs were seriously injured and developed PCBs-related diseases and injuries and were caused to endure great pain and suffering.

67.     As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of

hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

68.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


## AS AND FOR A THIRD CAUSE OF ACTION

69.    Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "68" inclusive with the same force and effect as if hereinafter set forth at length.

70.    At all relevant times, MONSANTO, as part of its business, manufactured, designed, supplied, developed, fashioned, packaged, distributed, delivered, installed, sold, and/or otherwise placed PCBs-containing products and materials into the stream of commerce in a defective, unsafe and inherently dangerous condition and the products and materials were expected to and did reach users, handlers and persons coming into contact with the said products and materials without substantial change in the condition in which they were sold.

71.    The PCBs-containing products and/or materials sold by MONSANTO did not contain a warning and/or information concerning the dangers to persons using, handling or coming into contact therewith.

72.    The PCBs-containing products and/or materials sold by MONSANTO did not contain adequate and/or correct warnings and instructions of safety precautions to be observed by users, handlers, and persons who would reasonably and foreseeably come into contact with said products and/or materials.

73.    That at all times herein, the products and/or materials being used herein were being employed for the purposes and in the manner normally intended and the defects of the said products were not discoverable by the plaintiffs by the exercise of reasonable care, nor were the dangers of said products perceivable on the part of the plaintiffs and the plaintiffs would not have otherwise averted their injuries by the exercise of reasonable care.

74.    Said PCBs-containing materials were defective and dangerous at the time they were sold as the products and/or materials contained a latent defect and were harmful, poisonous and deleterious when introduced into the environment where the plaintiffs carried on their work duties.

75.    MONSANTO, by selling their PCBs-containing materials in a defective and dangerous condition to the users thereof, such as the plaintiffs, is strictly liable to the plaintiffs for any illnesses and injuries from said defective products.

76.    As a direct and proximate result of the sale by MONSANTO to plaintiffs'

employers, and/or other contractors, of said defective and unreasonably dangerous

products and/or materials, the plaintiffs sustained serious and permanent injuries and

suffered loss of enjoyment of their lives.

77.    As a result of their continuing exposure to PCBs on or about the General

Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to

dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels

of PCBs in their blood and body organs causing them severe and permanent personal

injuries including cancer, liver disease, suppression of the immune system, imbalance of

hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension,

diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and

other maladies.

78.    By reason of the foregoing, said plaintiffs have been damaged in the sum of

ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE

BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


## AS AND FOR A FOURTH CAUSE OF ACTION

79.    Plaintiffs repeat, reiterate and reallege each and every allegation contained

in paragraphs "1" through "78" inclusive with the same force and effect as if hereinafter

set forth at length.

80.    At all times relevant hereto, MONSANTO knew that PCBs were hazardous materials and that exposure thereto caused severe and permanent illnesses and injuries.

81.    With full knowledge of the hazards of PCBs, MONSANTO made the conscious decision to suppress and conceal these facts from the public and plaintiffs in order to maintain sales and to avoid liability, publicity, and other adverse consequences of their actions. Most egregiously, instead of attempting to warn the public and to clean up the environment, MONSANTO set out to sell even more PCBs. At all times, MONSANTO had knowledge superior to that of the state and the public concerning the true hazards of PCBs.

82.    In 1969, MONSANTO appointed an "ad hoc" committee on PCBs to address the "situation concerning environmental contamination through the manufacture and use of [PCBs]."

83.    The purpose of the committee was to implement a plan to conceal material information from the public while at all times seeking to increase profits from the sales of PCBs. The stated objectives of the committee were to "Protect continued sales and profits of [PCBs]" and "Protect the image" of MONSANTO in order to "Permit continued development of new uses and sales" of PCBs.

84.    A memo setting out these objectives candidly acknowledged that "there is little probability that any action that can be taken will prevent the growing incrimination of specific [PCBs] as nearly global environmental contaminants leading to contamination

of human food (particularly fish), the killing of some marine species (shrimp),and the possible extinction of several species of fish eating birds." In the face of these admitted environmental hazards, the committee suggested "a number of actions which must be undertaken to prolong the manufacture, sale and use of these particular [PCBs] as well as to protect the continued use of other members of the [PCB] series." MONSANTO was very concerned about its profits: "There can not be too much emphasis given to the threat of curtailment or outright discontinuance of the manufacture and sales of this very profitable series of compounds."

85.    MONSANTO established early on a company policy to: "Give no statements or publications which would bring the [PCB] situation to the public's attention."

86.    As part of its scheme to conceal, MONSANTO set out to "cooperate" with government authorities in confidential discussions that were not disclosed to the public or to plaintiffs.  MONSANTO touted its efforts to decrease the release of PCBs into the environment while failing to do anything about the pollution that had already occurred as a result of years of improper disposal. MONSANTO failed to fully disclose to governmental authorities the extent of the pollution and the long term adverse effects of PCBs already discharged into the environment.

87.    In like manner, MONSANTO failed to inform certain corporate customers, including General Electric, of potential problems with PCBs and also failed to disclose the long term effects on the health and well-being of GE workers exposed to PCBs.

88.    MONSANTO made no effort to disclose to the public, including plaintiffs, the dangers of PCBs and the fact that the General Electric Main Plant had been contaminated with PCBs which will exist for years in the soil, sediment and water.

89.    In 1975, a supposedly independent laboratory hired by MONSANTO to study the effects of PCBs issued a report on cancer caused by PCBs in laboratory rats. The "independent" lab concluded in its report that PCBs were "slightly tumorigenic." To conceal this information, MONSANTO requested the lab to change and falsify the report by changing the description of PCBs from "slightly tumorigenic" to "does not appear to be carcinogenic" in order to avoid adverse publicity.

90.    MONSANTO's plan succeeded, and through the early 1970's it continued to profit from the sales of PCBs while at all times failing to warn of the pollution at the General Electric Main Plant and surrounding areas. Only the threat of a national ban on production and the pressure of the United States government stopped MONSANTO from continuing to manufacture PCBs. The ban on production, however, was too late because the damage to the General Electric Main Plant had already been done. Moreover, PCBs still presently continue to be discharged into the environment at the General Electric Main Plant thus exacerbating the contamination problem and injuries to the plaintiffs herein.

91.    The aforementioned conduct and misrepresentations made by MONSANTO was intentionally designed to foster the continued sale of its PCBs-containing materials and products and to prevent the general public, buyers of its products, including the

General Electric Company, and the plaintiffs herein from knowing and fully appreciating the dangers and serious health consequences of exposure to these materials.

92.   The general public, General Electric Company and the plaintiffs herein relied on the aforementioned conduct, misrepresentations and concealment of MONSANTO to their detriment by continuing to buy and use said products and materials and by improperly disposing of said products and materials after their use thereof.

93.   As a direct and proximate result of the conduct, misrepresentations and concealment of MONSANTO, the plaintiffs herein were unreasonably exposed to the dangers of PCBs and sustained severe and personal injuries as a result thereof.

94.   As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

95.   By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A FIFTH CAUSE OF ACTION

96.     Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "95" inclusive with the same force and effect as if hereinafter set forth at length.

97.     At all times relevant herein, MONSANTO negligently inflicted emotional distress on each plaintiff by its manufacture, creation, production and use of PCBs and by its failure to advise the general public, General Electric Company and the plaintiffs of the serious damages associated with exposure to PCBs as alleged above.

98.     As a result of said conduct by MONSANTO, plaintiffs have sustained extreme emotional distress and mental anguish associated with their physical injuries as well as extreme emotional distress and mental anguish associated with the failure of MONSANTO to advise them of the serious health effects associated with exposure to PCBs.

99.     As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries as well as extreme emotional distress and mental anguish.

100.   By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A SIXTH CAUSE OF ACTION

101.   Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "100" inclusive with the same force and effect as if hereinafter set forth at length.

102.   At all times relevant herein, MONSANTO intentionally inflicted emotional distress on each plaintiff by knowing and willfully manufacturing, creating, producing and using PCBs and by its failure to advise the general public, General Electric Company and the plaintiffs of the serious damages associated with exposure to PCBs as alleged above.

103.   As a result of said conduct by MONSANTO, plaintiffs have sustained extreme emotional distress and mental anguish associated with their physical injuries as well as extreme emotional distress and mental anguish associated with the failure of MONSANTO to advise them of the serious health effects associated with exposure to PCBs.

104.   As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries as well as extreme emotional distress and mental anguish.

105.   By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


## AS AND FOR A SEVENTH CAUSE OF ACTION

106.   Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "105" inclusive with the same force and effect as if hereinafter set forth at length.

107.   MONSANTO has intentionally and continuously committed battery to each plaintiffs' person by releasing and dispersing toxic substances and pollutants into the plaintiffs' work environment and by allowing those substances to remain in the environment to date and continuing.  MONSANTO's battery is a direct and proximate cause of injuries and damages to the plaintiffs.

108.    As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

109.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


## AS AND FOR AN EIGHTH CAUSE OF ACTION

110.    Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "109" inclusive with the same force and effect as if hereinafter set forth at length.

111.    MONSANTO has intentionally and continuously committed assault to each plaintiffs' person by releasing and dispersing toxic substances and pollutants into the plaintiffs' work environment and by allowing those substances to remain in the

environment to date and continuing. MONSANTO's assault is a direct and proximate cause of injuries and damages to the plaintiffs.

112.    As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

113.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


## AS AND FOR A NINTH CAUSE OF ACTION

114.    Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "113" inclusive with the same force and effect as if hereinafter set forth at length.

115.   By manufacturing, producing, creating, using, releasing and dispersing toxic substances and pollutants into plaintiffs' work environment and by allowing those pollutants to remain in the environment to date and continuing, MONSANTO has engaged in abnormally dangerous, ultra hazardous and inherently or intrinsically dangerous activities for which it is strictly liable to the plaintiffs.  Said conduct is a direct and proximate cause of injuries and damages to the plaintiffs.

116.   As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, each of the plaintiffs herein has been, and continues to be, exposed to dangerous levels of PCBs and as a direct and proximate result thereof has elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

117.   By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A TENTH CAUSE OF ACTION

118.    Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "117" inclusive with the same force and effect as if hereinafter set forth at length.

119.    As a result of the conduct alleged herein, plaintiffs have sustained personal injuries which are presently known and which presently cause symptoms and pain and suffering. As a direct and proximate result thereof, plaintiffs have incurred and continue to incur the cost of medical treatment and monitoring.

120.    Also as a result of the conduct alleged herein, plaintiffs will suffer future injuries, symptoms and pain and suffering from the latent effects of their exposure to PCBs as well as the effects of future and continuing exposure to PCBs at the still contaminated General Electric Main Plant.  As a direct and proximate result thereof, plaintiffs will need continual medical treatment, testing and monitoring in the future.

121.    As a result of the foregoing, plaintiffs are entitled to recover the costs of past and future medical monitoring, testing and treatment as a separate claim for relief or, alternatively, as additional damages under each of the other claims for relief above.

122.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR AN ELEVENTH CAUSE OF ACTION

123.    Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "122" inclusive with the same force and effect as if hereinafter set forth at length.

124.    As a direct and proximate result of the conduct alleged herein, plaintiffs have reasonably developed the fear of sustaining severe and permanent personal injuries in the future due to the latent effects of their exposure to PCBs as well as the effects of future and continuing exposure to PCBs at the still contaminated General Electric Main Plant.

125.    As a result of the foregoing, plaintiffs are entitled to damages for the extreme emotional distress and mental anguish associated with the reasonable fear of sustaining PCBs-related injuries and illnesses in the future.

126.    By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.


**WHEREFORE**, plaintiffs demand judgment against MONSANTO on the First Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Second Cause of Action in the amount of ONE BILLION DOLLARS

($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Third Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Fourth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Fifth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Sixth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Seventh Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Eighth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Ninth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Tenth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; and on the Eleventh Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION

DOLLARS ($1,000,000,000.00) for punitive damages, together with the reasonable costs

and disbursements of this action, including attorneys fees and interest.

Dated: White Plains, New York
        November 18, 2005

                                   LAW OFFICES OF LAWRENCE P. BIONDI

                                   Attorneys for Plaintiffs

                                   LAWRENCE P. BIONDI, ESQ.

                                   81 Main Street, Suite 504

                                   White Plains, New York 10601

                                   (914) 946-5093

TO:   MONSANTO COMPANY
       c/o Corporation Service Company
       80 State Street
       Albany, New York 12207-2543

       SOLUTIA, INC.
       c/o Corporation Service Company
       80 State Street
       Albany, New York 12207-2543

       PHARMACIA CORPORATION
       c/o CT Corporation System
       111 Eighth Avenue
       New York, New York 10011

| FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP CODE |
|---|---|---|---|---|---|
| Michael | Abbatiello | 1230 Bradford Street | Schenectady | NY | 12305 |
| Richard | Acerra | 445 Johnsonville Road | Johnsonville | NY | 12094 |
| Glenn | Achzet | 2 Cutter Drive | Johnstown | NY | 12095 |
| Carol | Adams | 1805 Avenue A | Schenectady | NY | 12308 |
| Glenn | Adams | 1141 Fayette Drive | Schenectady | NY | 12303 |
| Robert | Agans, Sr. | P.O. Box 431, 35 Race Street | Schenevus | NY | 12155 |
| Keith | Agneta | 217 County Line Road | Schenectady | NY | 12306 |
| Scott | Alfieri | 7239 Belleview Drive | Schenectady | NY | 12303 |
| Alfred | Alois | 237 9th Street | Schenectady | NY | 12306 |
| Randy | Althiser | 941 Charlotte Valley Road | E. Worcester | NY | 12064 |
| Edward | Altrock | 33 Dunsbach Road | Clifton Park | NY | 12065 |
| Michael | Alverson | 472 Stage Road | Charlton | NY | 12019 |
| Thomas | Amell | 176 Touareuna Road | Scotia | NY | 12302 |
| Bruce | Anderson | 3157 Lone Pine Road | Schenectady | NY | 12303 |
| James | Anderson | 886 State Route 146 | Delanson | NY | 12053 |
| Richard | Androkavitz | 341 Masullo Parkway | Schenectady | NY | 12306 |
| Chester | Andryszczyk | 320 6th Street, Apt.2110 | Schenectady | NY | 12306 |
| Joseph | Angello | 1529 Unadilla Street | Schenectady | NY | 12308 |
| Robert | Antonini | 1607 Van Vranken Avenue | Schenectady | NY | 12308 |
| Paul | Armata | P.O. Box 484 | North Adams | MA | O1247 |
| John | Armstrong | 9 North Street | Saratoga | NY | 12866 |
| Wayne | Armstrong | 2046 Cedarlawn Avenue | Schenectady | NY | 12306 |
| Thomas | Askew | 412 Mohwak Avenue | Scotia | NY | 12302 |
| Karl | Asmus | 534 Reita Street | Ballston Spa | NY | 12020 |
| Michael | Ausfeldt | 13 Lexington Drive | Cifton Park | NY | 12065 |
| Bruce | Auspelmyer | 166 Wolf Hollow Road | Scotia | NY | 12302 |
| Richard | Babravich | 370 Lakeview Road | Broadalbin | NY | 12025 |
| Christopher | Baldwin | 40 Fox Street | Gloversville | NY | 12078 |
| Richard | Baluch | 127 Garnsey Road | Delanson | NY | 12053 |
| George | Baranauskas | 411 Reynolds Street | Scotia | NY | 12302 |
| Scott | Bartholomew | 140 Klimas Road | Gloversville | NY | 12078 |
| David | Bartlett | 225 Drager Road | Galway | NY | 12074 |
| Brian | Barto | 14 East Shore Drive | Petersburg | NY | 12138 |
| Jonathan | Barton | 1674 South Shore Road | Hadley | NY | 12835 |
| Robert | Bassett, Sr. | 4 Prospect Street | Fort Johnson | NY | 12070 |
| Joseph | Battaglino | 1242 Evergreen Avenue | Schenectady | NY | 12306 |
| Eric | Baumes, Jr. | 1923 Jerome Avenue | Schenectady | NY | 12306 |
| Donald | Beigler | 2146 Route 9 | Round Lake | NY | 12151 |
| David | Belanger | 24 Orchard Street | Cohoes | NY | 12047 |
| Brian | Belknap | 12 Nelson Street | Gloversville | NY | 12078 |
| Joseph | Bellomo | 3014 Wilson Avenue | Schenectady | NY | 12306 |
| Louis | Benaquisto | 1626 Lenox Road | Schenectady | NY | 12308 |
| John | Benequisto | 10 Clement Avenue | Saratoga Springs | NY | 12866 |
| Carl | Beninati | 3100 Hayner Heights | Clifton Park | NY | 12065 |
| Judith | Bennett | 12 Old State Road | Lanesboro | MA | O1237 |
| Richard | Berhaupt | 3255 Birchton Road | Ballston Spa | NY | 12020 |
| Donald | Bernaski | 113 Burber Road | Amsterdam | NY | 12010 |
| Edward | Berry | 131 West Church Street | Fort Hunter | NY | 12069 |
| Wayne | Bever | 104 Clamsteam Road | Clifton Park | NY | 12065 |

| Roy | Biechy | 119 Thumb Road | St. Johnsville | NY | 13452 |
|-----|--------|----------------|----------------|-----|------|
| Edward | Bienduga | 623 Alexander Drive | Rotterdam Junction | NY | 12150 |
| Richard | Billa | 108 East Clinton Street | Johnstown | NY | 12095 |
| Leonard | Billings | 119 Clayton Road | Schenectady | NY | 12304 |
| Albert | Bitensky | 525 Sir Benjamin Way | Schenectady | NY | 12304 |
| James | Bixby, Jr. | 137 Bixby Road | Schoharie | NY | 12157 |
| Barbara | Black | 1 Charles Street | BallSton Lake | NY | 12019 |
| William | Blair | 300 Florida Road | Pattersonville | NY | 12137 |
| William | Blanchard | 566 State Highway 162 | Sprakers | NY | 12166 |
| Gordon | Blowers | 12 Carolyn Lane | Scotia | NY | 12302 |
| Paul | Bode | 562 Ontario Street | Schenectady | NY | 12306 |
| Gary | Bogusz | 819 Ridge Road | Broadalbin | NY | 12025 |
| Helen | Bohm | 146 Frisbieville Road | Schoharie | NY | 12157 |
| Michael | Bolton | 2229 Helderberg Avenue | Schenectady | NY | 12306 |
| Robert | Bonanno | 10 Arnold Avenue | Amsterdam | NY | 12010 |
| Anthony | Bonificio | 23 Stella Terrace | Albany | NY | 12205 |
| Kevin | Boothe | 3210 Albany Street | Schenectady | NY | 12304 |
| James | Borowski | 16 Orchard Street | Canajoharie | NY | 13317 |
| Russell | Borthwick | 196 Shad Point Road | Cobleskill | NY | 12043 |
| Kenneth | Bouek | 646 Duanesbury Road | Rotterdam | NY | 12306 |
| John | Bowdish | 423 Esperance Road | Esperance | NY | 12066 |
| Anthony | Bower | 7 Yandell Yard | Gansevoort | NY | 12831 |
| William | Brasie | 1 Hawthome Court | Loudonville | NY | 12211 |
| Stephen | Brassard | 1205 Paul Avenue | Schenectady | NY | 12306 |
| Larry | Braun | 233 14th Street | Schenectady | NY | 12306 |
| James | Brennan | 3497 Galway Road | Balston Spa | NY | 12020 |
| Marcel | Brisson | 14 Hembold Drive | Schenectady | NY | 12303 |
| James | Broderick | 413 Saratoga Road | Scotia | NY | 12302 |
| William | Broomhall, Jr. | 1934 Fiero Avenue | Schenectady | NY | 12303 |
| Ronald | Browder | 825 Hamilton Street | Schenectady | NY | 12307 |
| Donald | Brown | 311 Princetown Road | Schenectady | NY | 12306 |
| Lee | Brown | 33 Old Fort Avenue | Rotterdam | NY | 12306 |
| Michael | Brown | 3 Murray Avenue | Waterford | NY | 12188 |
| Lou | Buchalski | 4 Crestmont Drive | Clifton Park | NY | 12065 |
| Garry | Buchner | 201 E. Decker Street | Johnstown | NY | 12095 |
| Richard | Bullard | 19 Skaarland Drive | Bumt Hills | NY | 12027 |
| Stephen | Bullis | 10 Sage Road | Waterford | NY | 12188 |
| Kenneth | Burditt | 3009 Kirvin Lane | Schenectady | NY | 12306 |
| James | Burgess | 123 Cheney Street | Syracuse | NY | 13207 |
| Frederick | Burridge | 119 N. Holmes Street | Scotia | NY | 12302 |
| Darren | Bunyan | 900 Rock City Road, Lot 294 | Ballston Spa | NY | 12020 |
| Harry | Bush | 2114 Elton Avenue | Schenectady | NY | 12309 |
| Robert | Bush | 132 Lorraine Boulevard | Amsterdam | NY | 12010 |
| Daniel | Bushey, Sr. | 95 Consaul Road | Albany | NY | 12205 |
| Robert | Bushnell | 9 Orchard Drive | Scotia | NY | 12302 |
| Karl | Butler | 3267 Western Turnpike | Duanesburg | NY | 12056 |
| Donald | Cadoret | 3372 Ralph Street | Schenectady | NY | 12304 |
| Joseph | Calabello | 29 Fort Johnson Avenue | Fort Johnson | NY | 12070 |
| John | Callan | 1452 Gamer Avenue | Schenectady | NY | 12309 |
| Joseph | Campana, Sr. | 203 Meadow Street | Johnstown | NY | 12095 |

| JoAnn | Campbell | 383 W. Glenville Road | Scotia | NY | 12302 |
|---|---|---|---|---|---|
| Randall | Cannell | 1332 Wagners Hollow Road | St. Johnsville | NY | 13452 |
| Randall | Cannell, II | 57 Maple Street | Broadalbin | NY | 12025 |
| William | Capron, Jr. | 2 Bigwood Road | Scotia | NY | 12302 |
| Niek | Captein | 101 Route 423 | Mechanicville | NY | 12118 |
| Richard | Carson | 128 Country Walk Road | Schenectady | NY | 12306 |
| Donald | Cartwright | 95 Glenridge Road | Scotia | NY | 12302 |
| Dewey | Carver | 150 Warrior Way | Middleburgh | NY | 12122 |
| John | Castiglia | 131 East Holm Road | Schenectady | NY | 12304 |
| James | Catucci | 303 Bleecker Street | Gloversville | NY | 12078 |
| Stephen | Cernak | 157 County Highway 109 | Broadalbin | NY | 12025 |
| Anthony | Cerra | 20 Hialeah Driver | Albany | NY | 12205 |
| Louis | Ceruchi | 1510 Roselawn Avenue | Schenectady | NY | 12306 |
| Joseph | Cetnar | 135 Poplar Drive | Amsterdam | NY | 12010 |
| John | Chaires, Sr. | 1719 Avenue B | Schenectady | NY | 12308 |
| Herbert | Chapman, III | 6 Elizabeth Street | Rensselaer | NY | 12144 |
| Leonard | Charletta | 696 Clauverwie Road | Middleburgh | NY | 12122 |
| Michael | Chase | 535 Sacandaga Road | Scotia | NY | 12302 |
| Kenneth | Christopher | 15 West Drive | Ballston Lake | NY | 12019 |
| James | Cimino | 660 Sunset Street | Schenectady | NY | 12303 |
| Ralph | Cirincione | 16 Concord Street | Scotia | NY | 12302 |
| Douglas | Clark | 337 Quackenbush Road | Schenectady | NY | 12306 |
| Mark | Clemente | 157 East Boulevard | Gloversville | NY | 12078 |
| Robert | Clink | 356 Ballston Road | Scotia | NY | 12302 |
| Richard | Clough | 2 Hawk Street | Schenectady | NY | 12307 |
| Joseph | Colla | 18 Woodridge Circle | Clifton Park | NY | 12065 |
| Guy | Connelly | 6 Noord Lane | Ballston Lake | NY | 12019 |
| Richard | Conti | P.O. Box 455, 26 Lansing Street | Hagaman | NY | 12086 |
| Tommy | Cook | 235 Frisbieville Road | Schoharie | NY | 12157 |
| Robert | Cooke | 170 Marx Street | Schenectady | NY | 12304 |
| David | Cooley | 250 Bradley Boulevard | Schenectady | NY | 12304 |
| Gerald | Coombs | 566 Saddlemire Hill Road | Sloansville | NY | 12160 |
| Harry | Cooper | 2013 Rosedale Way | Schenectady | NY | 12303 |
| Daniel | Corlew | 1503 Saratoga Road | Ballston Spa | NY | 12020 |
| James | Costanzo | 2169 Lynn Street | Schenectady | NY | 12306 |
| Harold | Cote | 133 Saratoga Road, Apt. H-3 | Schenectady | NY | 12302 |
| Paul | Cotugno | 746 Cramer Avenue | Schenectady | NY | 12306 |
| Kasey | Cram | 19 Grey Birch Trail | Ballston Spa | NY | 12020 |
| Charles | Crankshaw | 290 Reidel Road | Amsterdam | NY | 12010 |
| Allen | Cromer | 574 Sacandaga Road | Scotia | NY | 12302 |
| Earl | Cross, Jr. | 874 Benedict Street | Niskayuna | NY | 12309 |
| Edward | Cross, Jr. | 515 Route 32 South | Schuylerville | NY | 12871 |
| Daniel | Cullen | 139 Mannys Corners Road | Amsterdam | NY | 12010 |
| Daniel | Cuomo | 306 Mariaville Road | Schenectady | NY | 12306 |
| Patricia | Cuomo | 306 Mariaville Road | Schenectady | NY | 12306 |
| John | Curley | 1 Mountainview Drive | Adams | MA | O1220 |
| Joseph | Cydylo | 431 4th Street | Schenectady | NY | 12306 |
| Dennis | Dabiere | 28 Stella Lane | Amsterdam | NY | 12010 |
| Lorno | D'Ambrosio | 147 Cranes Hollow Road | Amsterdam | NY | 12010 |
| Mark | Damin | 472 Switzer Hill Road | Johnstown | NY | 12095 |

| | | | | | |
|---|---|---|---|---|---|
| William | Danford | 311 Hampton Place Boulevard | Troy | NY | 12180 |
| Steven | Daum | P.O. Box 737 | Mayfield | NY | 12117 |
| Ernest | Daviero, Jr. | 1711 State Highway Route 5 South | Amsterdam | NY | 12010 |
| Joseph | DeGasperis | 1014 Angelina Road | Schenectady | NY | 12308 |
| Robert | DeGasperis | 2614 Turner Avenue | Schenectady | NY | 12306 |
| Michael | Deltry | 5 Edmel Road | Glenville | NY | 12302 |
| Robert | DeMartino | 140 Raylinski Road | Ballston Lake | NY | 12019 |
| Joseph | Demers | 66 Riverview Road | Clifton Park | NY | 12065 |
| Robert | Demers | 130 Guideboard Road | Waterford | NY | 12188 |
| Russell | Deorazio | 2000 Amsterdam Avenue | Schenectady | NY | 12303 |
| Carmen | DePoalo | 607 Waite Road | Clifton Park | NY | 12065 |
| Robert | Des Chenes | 4138 Rynex Corners Road | Pattersonville | NY | 12137 |
| Henry | Deyoe | 1089 Howard Street | Schenectady | NY | 12303 |
| Charles | Diamond | 197 Spring Road | Delanson | NY | 12053 |
| George | Diamond, Sr. | 1534 Braman Corners Road | Esperance | NY | 12066 |
| Kenneth | Diamond, Jr. | 367 Schoharie Hill Road | Schoharie | NY | 12157 |
| Ronald | DiCaprio | 2 Ormond Avenue | Fort Johnson | NY | 12070 |
| Anthony | DiCarlo | 925 Ridge Road | Scotia | NY | 12302 |
| Maurizio | DiCarlo | 1625 Richard Street | Schenectady | NY | 12303 |
| Joseph | DiCesare | 348 Masullo Parkway | Schenectady | NY | 12306 |
| Thomas | Dicocco | 1159 Helderberg Avenue | Schenectady | NY | 12306 |
| Mark | DiDonato | 286 Humphrey Road | Duanesburg | NY | 12056 |
| Michael | Donato | 5 Cimino Lane, Apt. 7 | Schenectady | NY | 12306 |
| William | Dougherty | 27 Boylston Street | Pittsfield | MA | O1201 |
| Steven | Downey | 3 Michael Drive | Saratoga Springs | NY | 12866 |
| Francis | Duezek, Jr. | 446 Donald Drive | Schenectady | NY | 12306 |
| Michael | Duffney | 1406 Chestnut Street | Watervliet | NY | 12189 |
| Alfred | Dundon, III | P.O. Box 1229 | Clifton Park | NY | 12065 |
| Harry | Durand, Jr. | 27 Redwood Drive | Charlton | NY | 12019 |
| Thomas | Durkin | 16 Gail Avenue | Albany | NY | 12205 |
| William | Dussault | 1070 Manas Drive | Schenectady | NY | 12303 |
| Donnie | Earl | 643 Skyline Drive | Schenectady | NY | 12306 |
| Robert | Eggelston | 761 Main Street | Corinth | NY | 12822 |
| Thomas | Eldred | 1686 State Highway Route 162 | Sprakers | NY | 12166 |
| Donald | Ellis | 1915 Huntersland Road | Middleburgh | NY | 12122 |
| Clyde | Ernst | 364 County Highway 131 | Johnstown | NY | 12095 |
| Robert | Evans | 1056 Willet Street | Schenectady | NY | 12304 |
| John | Fair | P.O. Box 51 | Sloansville | NY | 12160 |
| Miguel | Fallas | 10 Mathias Avenue | Amsterdam | NY | 12010 |
| Frank | Farina | 2885 State Highway 55 | Fultonville | NY | 12072 |
| Michael | Fealey | 394 Gordon Road | Sloansville | NY | 12160 |
| Jose | Fernandez | 214 Linden Street | Schenectady | NY | 12304 |
| Donato | Ferraro | 35 Monroe Street | St. Johnsville | NY | 13452 |
| Raymond | Fetter | 751 Curry Road | Schenectady | NY | 12306 |
| Roy | Fetter | 329 Spring Road | Delanson | NY | 12053 |
| William | Film | 129 Ridge Lane | Esperance | NY | 12066 |
| Ronald | Fiorillo | 427 Vrooman Avenue | Amsterdam | NY | 12010 |
| Russell | Fiorillo | 410 Vley Road | Scotia | NY | 12302 |
| William | Fiorini | 1105 Regal Court | Scotia | NY | 12302 |
| Thomas | Fitzgerald | 195 Reidel Road | Amsterdam | NY | 12010 |

| | | | | | |
|---|---|---|---|---|---|
| William | Foster, Sr. | 815 Middle Street | Niskayuna | NY | 12309 |
| Walter | Fountain | 756 Central Parkway | Schenectady | NY | 12309 |
| Charles | Fowler | 241 Humphrey Road | Duanesburg | NY | 12056 |
| Thomas | Fraumane | 503 Ridge Road | Broadalbin | NY | 12025 |
| Albert | Freiermuht | 174 Saddlemire Hill Road | Sloansville | NY | 12160 |
| Dominick | Friello | 2059 Mudge Road | Delanson | NY | 12053 |
| Jack | Fronk | 3 Wedgewood Court | Ballston Lake | NY | 12019 |
| Charles | Frye | 1114 Fort Hunter Road | Schenectady | NY | 12303 |
| Robert | Furman | P.O. Box 304, 425 Mohawk Drive | Tribes Hill | NY | 12177 |
| Thomas | Gallagher, Jr. | 841 Sacandaga Road | Schenectady | NY | 12302 |
| Patricia | Galvin | 1030 Rose Avenue | Schenectady | NY | 12303 |
| Michael | Gathen | 141 Rose Street | Delanson | NY | 12053 |
| Joseph | Gavel | 2 Thomas Street | Amsterdam | NY | 12010 |
| Kurt | Gendron | 139 Blanchard Road | Gloversville | NY | 12078 |
| Paul | George | 1708 Lenox Road | Schenectady | NY | 12308 |
| Lester | Germain | 117 Fremont Street | Gloversville | NY | 12078 |
| Benjamin | Gholson | 1821 Van Cortland Street | Schenectady | NY | 12303 |
| Joe | Giaminelli | 1923 Leo Avenue | Schenectady | NY | 12306 |
| Paul | Giemza | 1123 Garner Avenue | Schenectady | NY | 12309 |
| William | Gilman | 283 Quackenbush Road | Schenectady | NY | 12306 |
| Ronald | Girard | 18 Monroe Street | Schenectady | NY | 12305 |
| Nicholas | Giulianelli | 40 Pawling Avenue | Mechanicville | NY | 12118 |
| Patrick | Gleason | 2253 West Glenville Road | Amsterdam | NY | 12010 |
| Andrew | Gnoinski, Jr. | 1145 Van Cortland Street | Schenectady | NY | 12303 |
| William | Goellner | 400 Barton Hill Road | Schoharie | NY | 12157 |
| Nancy | Gomula | 73 Greenwood Avenue | Amsterdam | NY | 12010 |
| Larry | Gooderberlet | 36 Jewett Street | Amsterdam | NY | 12010 |
| Roger | Goodermote | 880 West Shaft Road | North Adams | MA | O1247 |
| John | Gordon | 42 Sitterly Road | Clifton Park | NY | 12065 |
| Luis | Gracesqui | P.O. Box 1855 | Schenectady | NY | 12301 |
| Douglas | Graham | 1001 Romano Drive | Schenectady | NY | 12303 |
| John | Greaves | 289 Whiteview Road | Wynantskill | NY | 12198 |
| Kenneth | Greene | 3409 Consaul Road | Schenectady | NY | 12304 |
| Richard | Greenwood | 5308 Bliss Road | Ballston Spa | NY | 12020 |
| Steven | Grigerick | 2020 Elizabeth Street | Rotterdam | NY | 12303 |
| Curtis | Hakes | 422 Sunnyside Road | Schoharie | NY | 12157 |
| Douglas | Hall | 1072 Hegeman Street | Schenectady | NY | 12306 |
| Bruce | Hamelin | 100 Hollister Way | Burnt Hills | NY | 12027 |
| David | Hansen | 7 Smith Street | Gloversville | NY | 12078 |
| Wilfred | Harrington, III | 25 Chatham Street | Nassau | NY | 12123 |
| Francis | Harris | 18 Walden Glen | Ballston Lake | NY | 12019 |
| Eric | Harrison | 106 Fort Road | Schoharie | NY | 12157 |
| Neil | Hart | 345 Braman Corners Road | Esperance | NY | 12066 |
| Philip | Hartin | 2870 Plunkett Avenue | Schenectady | NY | 12306 |
| John | Heaney | 102 North Holmes Street | Scotia | NY | 12302 |
| Richard | Heisler | 5 Earl Lynn Court | Cohoes | NY | 12047 |
| Paul | Hellijas | P.O. Box 81 | Duanesburg | NY | 12056 |
| Keith | Henderson | 543 Kautz Hollow Road | Johnsonville | NY | 12094 |
| Frederick | Herbst | 121 Gordon Road | Schenectady | NY | 12306 |
| Robert | Hess | 113 Elliot Avenue | Schenectady | NY | 12304 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel | Hickok | 133 Saratoga R L-11 | Glenville | NY | 12302 |
| Kenneth | Hild | 3049 Myrtle Avenue | Schenectady | NY | 12306 |
| John | Hildenbrandt | 1902 Upper Gregg Road | Schenectady | NY | 12306 |
| Douglas | Hildreth | 3499 State Route 145 | Schoharie | NY | 12157 |
| Paul | Hill, Jr. | 5 Orchard Terrace | Burnt Hills | NY | 12027 |
| Gary | Hillabrandt | 19 High Land Terrace | Gloversville | NY | 12078 |
| Joseph | Hmura, III | 6 Patroon Place | Ballston Lake | NY | 12019 |
| Donald | Hogan | 90 Summerset Road | Stuyvesant | NY | 12173 |
| John | Holik | 22 N. Second Avenue | Broadalbin | NY | 12025 |
| James | Holt | 1831 Osterlitz Avenue | Schenectady | NY | 12306 |
| Wayne | Hotaling | 1342 State Route 30A | Sloansville | NY | 12160 |
| Larry | Houck | 195 Suto Road | Voorheesville | NY | 12186 |
| Floyd | Howard | 149 Main Street, P.O. Box 152 | Schenevus | NY | 12155 |
| Alfred | Iovinelli | 75 Hillcrest Village, B1 | Schenectady | NY | 12309 |
| Mark | Iwan | 2226 Washout Road | Scotia | NY | 12302 |
| Shawn | Jablonski | 183 Brookside Avenue | Amsterdam | NY | 12010 |
| Floyd | Jackson | 406 Taurus Road | Schenectady | NY | 12304 |
| Kurt | Jackson | 991 Van Vorst Road | Burnt Hills | NY | 12027 |
| Steven | Jambo | P.O.Box 259, 136 Mary Street | Tribes Hill | NY | 12177 |
| Roland | James | 3242 Route 67 West | Fort Johnson | NY | 12070 |
| Joseph | Jankowski | P.O. Box 213 | Rotterdam Junction | NY | 12150 |
| James | Jasewicz | 244 Smith Road | Amsterdam | NY | 12010 |
| Gary | Jeannott | 3229 Birchton Road | Ballston Spa | NY | 12020 |
| John | Jegabbi | 1508 Washout Road | Scotia | NY | 12302 |
| Joseph | Jerome | 348 Riverview Road | Rexford | NY | 12148 |
| Adam | Joachim | 84 Blue Jay Way | Rexford | NY | 12148 |
| Walter | Johnston, Jr. | 1214 Lark Street | Schenectady | NY | 12306 |
| Lawrence | Just | 504 Bozenkill Road | Delanson | NY | 12053 |
| Thomas | Kaminski | 134 Jones Road | Amsterdam | NY | 12010 |
| Francis | Karwowski | 709 Bedford Road | Schenectady | NY | 12308 |
| John | Kearns | 22 3rd Avenue | Broadalbin | NY | 12025 |
| Perry | Keels, Jr. | 2705 5th Avenue | Troy | NY | 12180 |
| Paul | Kehoe | 94 Minaville Street | Amsterdam | NY | 12010 |
| Brian | Kennedy | 234-2 Ricjkard Hill | Schoharie | NY | 12157 |
| Elijah | Kennedy | P.O. Box 434 | Schohane | NY | 12157 |
| Gary | Kennedy | 105 DeWitt Avenue | Schenectady | NY | 12304 |
| John | Kennedy | 631 County Highway 112 | Gloversville | NY | 12078 |
| Robert | Kenyon | 384 Hubb Shutts Road | Cobleskill | NY | 12043 |
| Craig | Kimball | 4270 Queen Philomena Boulevard, Apt. 4 | Schenectady | NY | 12304 |
| David | Kimball | 9 Hall Road | Porter Corners | NY | 12859 |
| Glenn | Kinnie | 22 Cartwheel Drive | Scotia | NY | 12302 |
| William | Kiuber | 126 Hollywood Road | Amsterdam | NY | 12010 |
| George | Kline | 6577 Skyline drive | Delanson | NY | 12053 |
| Daniel | Knightes | 1002 Inner Drive | Schenectady | NY | 12303 |
| Thomas | Knightes | 5 St. Anthony Lane | Scotia | NY | 12302 |
| Kevin | Koch | 2321 Scotch Church Road | Pattersonville | NY | 12137 |
| Paul | Kondrat | 2304 Route 67 | Amsterdam | NY | 12010 |
| Francis | Konopka | 2615 Barton Avenue | Schenectady | NY | 12306 |
| Damon | Korszun | 49 Crestwood Drive | Schenectady | NY | 12306 |
| Thomas | Kronk | 170 Walter Maxfield Road | Hadley | NY | 12835 |

| | | | | | |
|---|---|---|---|---|---|
| Larry | Kruger | 1607 Main Street | Rotterdam Junction | NY | 12150 |
| Gregory | Krylowicz | 7338 Western Turnpike | Delanson | NY | 12053 |
| Edmund | Krzysko | 13 Gorski Street | Amsterdam | NY | 12010 |
| James | Kwak | 5998 State Route 30 | Schoharie | NY | 12157 |
| James | Lais | Box 116, 119 3rd Avenue | Tribes Hill | NY | 12177 |
| Kimball | Lake | 314 Louden Road, No. 84 | Saratoga Springs | NY | 12866 |
| Paul | LaMalfa | 8 Dartmouth Street | Schenectady | NY | 12304 |
| Raymond | Lang, Jr. | 3020 Tibbits Avenue | Troy | NY | 12180 |
| Richard | Langdon | 37 Fuller Terrace | Albany | NY | 12205 |
| Chris | Lanne | 5 Homestead Road | Scotia | NY | 12302 |
| Michele | Lanoue | 9 Perkins Street | Amsterdam | NY | 12010 |
| Kevin | Larson | 218 Fonda Road | Waterford | NY | 12188 |
| James | Laugh | 1905 West Fulton Road | Warnerville | NY | 12187 |
| Larry | Laurence | 2311 Skyline Drive | Schenectady | NY | 12306 |
| David | Lawrence | 3015 Lydius Street | Schenectady | NY | 12303 |
| Warren | LeBeau | 639 Sacandaga Road | Scotia | NY | 12302 |
| Henry | Lenz | 200 Birch Lane | Scotia | NY | 12302 |
| William | Lesniewski | 402 County Highway 132 | Hagaman | NY | 12086 |
| Daniel | Lewis | 174 Wemple Road | Stephentown | NY | 12168 |
| James | Lewis | 269 Pyramid River | Saratoga Springs | NY | 12866 |
| Kim | Lewis | 36 Second Street | Pittsfield | MA | O1201 |
| Henry | Lionarons | 296 Fitzdom Road | Pattersonville | NY | 21237 |
| William | Lobdell | 1027 Keyserkill Road | Middleburgh | NY | 12122 |
| Andrew | Lojewski | 135 Charlton Road | Ballston Spa | NY | 12020 |
| James | Lokenberg, Sr. | 1544 Santa Fe Street | Schenectady | NY | 12303 |
| Robert | Lombardi | 1667 Helderberg Avenue | Schenectady | NY | 12306 |
| Steven | Losert | 258 Ruggles Road | Saratoga | NY | 12866 |
| Michael | Lotey | 212 Woodman Road | Central Bridge | NY | 12035 |
| David | Lott | 168 Spring Road | Scotia | NY | 12302 |
| Daniel | Loucks | 187 Junction Road | Howes Cave | NY | 12004 |
| Johnny | Loucks | 150 Yates Road | Mayfield | NY | 12117 |
| Al | Lover | 3 Okara Drive, Apt. C-18 | Schenectady | NY | 12303 |
| George | Lundstrom | 1206 Ridge Road | Scotia | NY | 12302 |
| Edward | Lungen | 151 Hill Road | Cobleskill | NY | 12043 |
| James | Lyons | 1124 St. Jude Drive | Schenectady | NY | 12303 |
| Joseph | Macejka | 32 Sherwood Lane | Burnt Hills | NY | 12027 |
| Robert | Macherone | 37 Pine Street | Scotia | NY | 12302 |
| Brian | Maiello | 193 Saratoga Avenue | Mechanicville | NY | 12118 |
| John | Maloney, Jr. | 69 Flike Road | Stillwater | NY | 12170 |
| Edward | Malpass, Jr. | 190 Verbeck Avenue | Schaghticoke | NY | 12154 |
| Paul | Manchester | 514 Enders Avenue | Howes Cave | NY | 12092 |
| John | Mango | 1085 Manas Drive | Schenectady | NY | 12303 |
| Gary | Markert | 576 Brower Road | Palatine Bridge | NY | 13428 |
| Douglas | Martin | P.O. Box 296 | Schoharie | NY | 12157 |
| Jerry | Martin | 2434 Oakland Avenue | Schenectady | NY | 12309 |
| Michael | Martin | 56 Cedar Lane | Scotia | NY | 12302 |
| Michael | Martin | 29 Edgmont Court | Delmar | NY | 12054 |
| Casto | Martinez | Box 555 | Schenectady | NY | 12301 |
| Linda | Martuscello | 805 Holland Road | Schenectady | NY | 12303 |
| Paul | Mason | 21 Amelia Drive | Schenectady | NY | 12309 |

| | | | | | |
|---|---|---|---|---|---|
| William | Matuszak | 84 Bell Road | Altamont | NY | 12009 |
| Ralph | Maurello | 390 Goode Street | Burnt Hills | NY | 12027 |
| Isabel | McCafferty | 110 Maria Court | Schenectady | NY | 12306 |
| Scott | McCulloch | 1 Fraiser Avenue | Johnstown | NY | 12095 |
| Howard | McDonald | 49 Cuthbert Street | Scotia | NY | 12302 |
| Thomas | McGaffin | 105 Hewitt Street | Amsterdam | NY | 12010 |
| Garry | McGrail | 1164 Van Cortland Street | Schenectady | NY | 12303 |
| Daniel | McGreevy | 166 5th Avenue | Troy | NY | 12180 |
| Rande | Mead | 107 Hickory Ridge Road | Charlton | NY | 12019 |
| Richard | Mead | 3450 Galway Road | Ballston Spa | NY | 12020 |
| Gary | Mell | 3238 McDonald Avenue | Schenectady | NY | 12304 |
| James | Menge | 237 Gray Road | Mayfield | NY | 12117 |
| John | Meola | 1923 Balltown Road | Niskayuna | NY | 12309 |
| Bradley | Merrill | 8244 State Route 3, P.O. Box 56 | Vermontville | NY | 12989 |
| Gary | Mesec | 1187 Hillside Avenue, Bldg. 5, Apt. A49 | Niskayuna | NY | 12309 |
| Alfonso | Messineo | 6 Grand Street | Amsterdam | NY | 12010 |
| George | Mickel | 311 Pleasant Avenue | Johnstown | NY | 12095 |
| Thomas | Mickel | 225 West Madison Avenue | Johnstown | NY | 12095 |
| Daniel | Miller, Sr. | 55 Manor Court | Schenectady | NY | 12306 |
| Darlene | Miller | 55 Manor Court | Schenectady | NY | 12306 |
| Herman | Miller | 4 New Montgomery | Johnstown | NY | 12095 |
| Stuart | Minch | 518 County Highway 110 | Broadalbin | NY | 12025 |
| Jon | Moister | 5 Mourning Kill Drive | Ballston Spa | NY | 12020 |
| John | Mongillo | 6928 Amsterdam Road | Schenectady | NY | 12302 |
| Thomas | Moore | 573 State Highway 29A | Gloversville | NY | 12078 |
| Joseph | Moraski | 2368 Lower Gregg Road | Schenectady | NY | 12306 |
| John | Morhas | 3389 Mariaville Road | Schenectady | NY | 12306 |
| Brian | Morris | 11 Spartan Lane | Ballston Lake | NY | 12019 |
| George | Morris | 3698 State Route 7 | Howes Cave | NY | 12092 |
| Steven | Mosconi | 3 Newman Street | Gloversville | NY | 12078 |
| Lawrence | Mudrey | 2039 Rena Road | Castleton | NY | 12033 |
| Michael | Murphy | P.O. Box 388, 222 Washington Street | Northville | NY | 12134 |
| Gregory | Murray | 133 Boqusky Court | Schenectady | NY | 12306 |
| Gordon | Murtagh | 3329 Frank Street | Schenectady | NY | 12306 |
| Thomas | Myers | 15 North Street | Delmar | NY | 12054 |
| Tadeusz | Naumowicz | 342 W. Lucille Lane | Schenectady | NY | 12306 |
| John | Nelli | 56 Union Street | Broadalbin | NY | 12025 |
| Robert | Newell | 593 Mariaville Road | Schenectady | NY | 12306 |
| Russell | Newell, Jr. | 3160 N. Thompson Street | Schenectady | NY | 12306 |
| James | Newton | 111 Marriott Avenue | Schenectady | NY | 12304 |
| Edward | Neznek | 32 Oak Lane | Gloversville | NY | 12078 |
| Robert | Nichols | 6 Saint Anna Lane | Scotia | NY | 12302 |
| Michael | Nicosia | 57 Fort Johnson Avenue | Fort Johnson | NY | 12070 |
| Richard | Norris, Sr. | 1049 Forest Road | Schenectady | NY | 12303 |
| Clifford | Oathout | 243 Lost Valley Road | Amsterdam | NY | 12010 |
| David | O'Brien | 1056 Van Velsen Street | Schenectady | NY | 12303 |
| James | Olsen | 2909 Caniston Road | Schenectady | NY | 12304 |
| Mark | Olson | P.O. Box 133 | Mayfield | NY | 12117 |
| Gary | Ordon | 533 Union Avenue | Schenectady | NY | 12305 |
| Paul | Osborne | 225 Texacana Road | Ballston Spa | NY | 12020 |

| John | Paine | 593 Muselbeck Road | Pattersonville | NY | 12137 |
|------|-------|--------------------|----------------|-----|------|
| Mark | Palleschi | 1665 Van Vranken Avenue | Schenectady | NY | 12308 |
| Peter | Palleschi | 2136 Ferguson Street | Schenectady | NY | 12307 |
| Carmine | Pallotote | 2142 Fairview Avenue | Schenectady | NY | 12306 |
| William | Palluti | 396 County Highway 38A | Richmondville | NY | 12149 |
| Lucio | Palma | 4 Augusta Court | Clifton Park | NY | 12065 |
| Gary | Palmo | 1090 Shave Road | Schenectady | NY | 12303 |
| Nick | Palmucci | 1504 Fordham Avenue | Schenectady | NY | 12306 |
| Edward | Paniccia | 249 Zicha Road | Howes Cave | NY | 12092 |
| Ralph | Pasquariello | 1736 Ulster Street | Schenectady | NY | 12308 |
| Michael | Pastracane | 13 Long Meadow Drive | Mechanicville | NY | 12118 |
| Eugene | Patterson | 24 Ashdown Road | Ballston Lake | NY | 12019 |
| Ron | Peacock | 186 Ruggles Road | Saratoga | NY | 12866 |
| James | Pearman, II | 6211 Johnston Road, Buckingham Apt. 1 | Albany | NY | 12203 |
| Robert | Peeke | 14 Grant Avenue | Amsterdam | NY | 12010 |
| Richard | Pelletier | 508 Riverside Avenue | Scotia | NY | 12302 |
| William | Penman | 525 Vischer Avenue | Schenectady | NY | 12306 |
| Giuseppe | Penna | 100 Stratford Avenue | Pittsfield | MA | O1201 |
| Ralph | Perreault | 165 Spring Road | Delanson | NY | 12053 |
| Lawrence | Perrotti | P.O. Box 47 | Sloansville | NY | 12160 |
| Timothy | Petit | 877 Rock City Road | Ballston Spa | NY | 12020 |
| Raymond | Pfaffenbach | 3283 Harold Street | Schenectady | NY | 12306 |
| Antony | Pharo | 62 Margaret Drive | Ballston Spa | NY | 12020 |
| Carl | Pickett | 4214 Jockey Street | Charlton | NY | 12019 |
| John | Pitucci | 2 Dexter Street | Schenectady | NY | 12309 |
| Vincent | Pitucci | 48 Old Fort Avenue | Schenectady | NY | 12306 |
| Adelebert | Pooler | 4360 State Highway 30 | Amsterdam | NY | 12010 |
| Robert | Poulin | 955 Ridge Road | Broadalbin | NY | 12025 |
| Marilyn | Primett | 43 Onderdonk Road | Schenectady | NY | 12302 |
| John | Proctor | 3 Viewland Avenue | Schenectady | NY | 12306 |
| Richard | Pryor, Jr. | 1166 Highland Park Road | Niskayuna | NY | 12309 |
| Louis | Puglisi | 2597 Old Mill Road | Galway | NY | 12074 |
| John | Quackinbush | 303 N. Perry Street | Johnstown | NY | 12095 |
| Michael | Quant | 2346 Curry Road | Schenectady | NY | 12303 |
| Michael | Quill | 403 Morrow Road | Amsterdam | NY | 12010 |
| Charles | Quinlivan | 84 White Road | Ballston Spa | NY | 12020 |
| Jerry | Rabinoff | 4042 Rynex Comers Road | Pattersonville | NY | 12137 |
| Anthony | Raimo | 122 Central Avenue | Schenectady | NY | 12304 |
| Thomas | Rakoske | 4 Belvedere Place | Clifton Park | NY | 12065 |
| Daniel | Rakvica | 6 Wyndon Road | Ballston Lake | NY | 12019 |
| Richard | Ranyndo | 2851 Caroline Avenue | Schenectady | NY | 12306 |
| John | Reek | 3320 McDonald Avenue | Schenectady | NY | 12305 |
| John | Reese | 4 Queens Drive, Apt. D3 | Schenectady | NY | 12304 |
| Douglas | Regnier | 132 Regnier Road | Amsterdam | NY | 12010 |
| Thomas | Reilly | 41 Middle Avenue | Saratoga Springs | NY | 12866 |
| Floyd | Renzi | 8 Deerleap Place | Saratoga Spnngs | NY | 12866 |
| Brad | Richardson | 38 Frederick Street | Ballston Spa | NY | 12020 |
| James | Rightmyer | Box 82 | Richmondville | NY | 12149 |
| John | Roberts | 13 Veterans Drive | Fort Johnson | NY | 12070 |
| Douglas | Robinson | 106 Della Valle Drive | Amsterdam | NY | 12010 |

| Roscoe | Robinson | 140 Zicha Road | Howes Cave | NY | 12092 |
|--------|----------|----------------|-----------|-----|-------|
| Richard | Rocheleau | 190 Stearns Avenue | Pittsfield | MA | O1201 |
| Ronald | Rodrigue | 189 State Highway 55 | Pattersonville | NY | 12137 |
| Alton | Roe | 887 Depot Road | Duanesburg | NY | 12056 |
| Christopher | Roe | 23 Walnut Street | Corinth | NY | 12822 |
| Clark | Roehr | 97 Elliot Road | East Green Bush | NY | 12061 |
| James | Rollins | 2033 Cardiff Road | Schenectady | NY | 12303 |
| Raymond | Ropitsky | 3787 NY 67 | Eagle Bridge | NY | 12507 |
| John | Roscioli | 6862 Amsterdam Road | Scotia | NY | 12302 |
| John | Rossi | 2043 Westside | Schenectady | NY | 12306 |
| Peter | Rossi | 1634 Van Cortland Street | Schenectady | NY | 12303 |
| Richard | Rossi | 216 Marcelis Avenue | Scotia | NY | 12302 |
| Walter | Rourke | 729 Draper Avenue | Schenectady | NY | 12306 |
| Alfred | Rowback | 121 Fremont Street | Gloversville | NY | 12078 |
| Arthur | Rozek | 33 Pine Street | Scotia | NY | 12302 |
| Walter | Ruchalski | 5 Birchwood Drive | Clifton Park | NY | 12065 |
| William | Rundell | 204 Brandywine Parkway | Guilderland | NY | 12084 |
| Gordon | Ryan | 710 Broadway | Mechanicville | NY | 12118 |
| Michael | Ryan | 6 Rustic Bridge Road | Roxford | NY | 12148 |
| David | Saltsman | 31 Albert Street | Amsterdam | NY | 12010 |
| Phillip | Santangelo, Jr. | 5 Elmwood Avenue | Johnstown | NY | 12095 |
| Richard | Santspree | 51 Main Street | Cohoes | NY | 12047 |
| Richard | Sargalis | 484 Albany Bush Road | Johnstown | NY | 12095 |
| David | Saxby | 479 Cedar Street | Schenectady | NY | 12306 |
| Robert | Schleicher | Box 214, 1 Johnson Road | Fultonville | NY | 12072 |
| Roger | Scott | 2621 North Road | Middle Grove | NY | 12850 |
| William | Scoville | 45 109th Street | Troy | NY | 12182 |
| James | Scranton | 159 Fishback Road | Middle Grove | NY | 12850 |
| Gerald | Seaman | 338 Old Ballston Avenue | Ballston Spa | NY | 12020 |
| Lawrence | Sebasta | 8335 State Highway 30 | Delanson | NY | 12053 |
| William | Sebasta | 6 Roseland Court | Clifton Park | NY | 12065 |
| Israel | Seise | 224 Grand Street | Amsterdam | NY | 12010 |
| Wayne | Senecal | 46 West Main Street | North Adams | MA | O1247 |
| Peter | Shafran | 1422 Richard Street | Schenectady | NY | 12303 |
| Douglas | Shattuck | 709 Charles Street | Scotia | NY | 12302 |
| Phillip | Shaver | 47 Malta Avenue | Ballston Spa | NY | 12020 |
| John | Shepard, IV | 134 Perry Boulevard | Fonda | NY | 12068 |
| John | Shoemaker | 23 Oakland Avenue | Scotia | NY | 12302 |
| Ronald | Shrome | 120 Diamond Point Road | Broadalbin | NY | 12025 |
| Ethelene | Simon | 2234 5th Avenue | Troy | NY | 12180 |
| Martin | Simonds | P.O. Box 541 | Fonda | NY | 12068 |
| Ronald | Sinatra | 104 Northern Boulevard, No. 109 | Hagaman | NY | 12086 |
| George | Sisson | 124 Gordon Road | Fultonville | NY | 12072 |
| David | Skotarczak | 32 Crane Street | Amsterdam | NY | 12010 |
| Larry | Skotarczak | 1226 Trinity Avenue | Schenectady | NY | 12306 |
| Michael | Skotarczak | 224 Vrooman Avenue | Amsterdam | NY | 12010 |
| Edward | Skowronek, Jr. | 2021 Cardiff Road | Schenectady | NY | 12303 |
| Roger | Slater | P.O. Box 32 | Carlisle | NY | 12031 |
| William | Smi | 3403 Gari Lane | Schenectady | NY | 12303 |
| Brian | Smith | 773 Sacandaga Road | Scotia | NY | 12302 |

| | | | | | |
|---|---|---|---|---|---|
| Eddie | Smith | 180 6th Street | Scotia | NY | 12302 |
| Everett | Smith | 36 Port Johnson Avenue | Fort Johnson | NY | 12070 |
| John | Smith | 221 Cherry Street | Schenectady | NY | 12306 |
| Lewis | Smith | 477 County Highway 110 | Broadalbin | NY | 12025 |
| William | Smith | 50 Continental Road | Schenectady | NY | 12306 |
| Stephen | Smolinsky | 111 Droms Road | Scotia | NY | 12302 |
| Paul | Smyth | 13 Ayre Drive | Albany | NY | 12203 |
| David | Snay | 165 Treadlemire Road | Berne | NY | 12023 |
| Paul | Spiak | 8 Mockingbird Lane | Fort Edward | NY | 12828 |
| Richard | Splawnik | 632 State Highway 67 | Amsterdam | NY | 12010 |
| Robert | Spraker | 220 Reidel Road | Amsterdam | NY | 12010 |
| Alan | Squires | 144 Steers Road | Amsterdam | NY | 12010 |
| Josh | Srantone | 2142 Fairview Avenue | Schenectady | NY | 12306 |
| Charles | Sroboda | 347 Northline Road | Ballston Spa | NY | 12020 |
| Laurin | Steele | 100 Schermerhorn Road | Rotterdam | NY | 12306 |
| Ronald | Stella | 1182 County Highway 126 | Amsterdam | NY | 12010 |
| James | Steward | 1401 Donnsville Road | Schenectady | NY | 12306 |
| Larry | Strope | 1005 Schuyler Avenue | Schenectady | NY | 12306 |
| Evelyn | Suarez | 15 Romeyn Avenue | Amsterdam | NY | 12010 |
| Fletcher | Suchocki | 155 Trout Lake Road | Richmondville | NY | 12149 |
| Gordon | Suits | 361 Bogden Road | Broadalbin | NY | 12025 |
| Brian | Sullivan | 9860 Duanesburg Road | Delanson | NY | 12053 |
| Stephen | Swartz | 13192 Duanesburg Road | Delanson | NY | 12053 |
| Thomas | Sweet | 429 South Shore Road | Edinburg | NY | 12134 |
| Michael | Symanski | 313 Christine Lane | Schenectady | NY | 12306 |
| Robert | Syzdek | 27 James Street | Amsterdam | NY | 12010 |
| Michael | Szwarnowicz | 195 Northern Boulevard | Hagaman | NY | 12086 |
| Harland | Taylor | 37 Nassau Avenue | Schenectady | NY | 12304 |
| James | Taylor | 2230 Greenpoint Avenue | Schenectady | NY | 12303 |
| Richard | Taylor | 297 Fayville Road | Galway | NY | 12074 |
| Jarnie | Thompson | 2232 Watt Street | Schenectady | NY | 12304 |
| David | Traver, Sr. | 120 Hart Road | Amsterdam | NY | 12010 |
| John | Trolio | 124 Elmer Avenue | Schenectady | NY | 12308 |
| Richard | Trombley | 36 E. Harrison Street, Apt. 3 | Saratoga Springs | NY | 12866 |
| Harvey | Trotter | 309 Linden Street | Schenectady | NY | 12304 |
| Kenneth | Trotter | 1024 Route 29, P.O. Box 43 | Middle Falls | NY | 12848 |
| Joseph | Trumpler | 218 Glen Avenue | Scotia | NY | 12302 |
| Kenneth | Trunko | 19A Brookedge | Guilderland | NY | 12084 |
| Jeffrey | Tryon | 167 Franzen Road | Richmondville | NY | 12149 |
| Harold | Tucker | 221 Sherman Avenue | Troy | NY | 12180 |
| Richard | Turner | 510 Log City Road | Amsterdam | NY | 12010 |
| Ronald | Twardzik | 5899 State Highway 30 | Amsterdam | NY | 12010 |
| Patrick | Unger | 5 Pleasant Street | Gloversville | NY | 12078 |
| Stephen | Utter | P.O. Box 204 | Schenevus | NY | 12155 |
| Edwin | Van Blarcom | 322 Northline Road | Ballston Spa | NY | 12020 |
| Frank | Van Buren | 239 West Shore Road | Delanson | NY | 12053 |
| Stuart | Van Husen | 31 Beaver Street | Gloversville | NY | 12078 |
| Douglas | Van Nostrand | 50 North Boulevard | Gloversville | NY | 12078 |
| Arthur | Van Vranken | 22 Zani Lane | Ballston | NY | 12019 |
| Michael | Vassi | 1194 County Highway | Fort Johnson | NY | 12070 |

| First Name | Last Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Richard | Vesely | 3176 E. Lydius Street | Schenectady | NY | 12303 |
| John | Villani | 17 Oriel Lane | Rensselaer | NY | 12144 |
| Kenneth | Wachowicz | 69 South Shore Road | Northville | NY | 12134 |
| James | Walker | 714 Kahn Road | Fort Plain | NY | 13339 |
| John | Wall | 133 Princeton Street | Amsterdam | NY | 12010 |
| John | Wallace | 2351 Pine Avenue | Schenectady | NY | 12304 |
| John | Walsh | 199 Church Street | Fultonville | NY | 12072 |
| William | Walthers | 90 Lorrine Avenue | Schenectady | NY | 12304 |
| Joseph | Ward | P.O. Box 512, 38 North Main Street | Mayfield | NY | 12117 |
| Kevin | Warner | P.O. Box 179, Kreutzer Road | Hinsdale | MA | 1235 |
| Michael | Warren | 1326 Sunrise Boulevard | Schenectady | NY | 12306 |
| Mark | Waselauskas | 993 County Highway 110 | Broadalbin | NY | 12025 |
| William | Waters | 9 Pheasant Run | Ballston Spa | NY | 12020 |
| Harold | Wells | 3245 Martin Street | Schenectady | NY | 12306 |
| Robert | Wells | 232 Jackson Valley Road | Amsterdam | NY | 12010 |
| Joseph | Whalen | 13 Greenfield Avenue | Ballston Spa | NY | 12020 |
| Johnnie | Whitehead | 1276 Princetown Road | Schenectady | NY | 12306 |
| Paul | Whitehead | 395 Watervliet Shaker Road | Latham | NY | 12110 |
| John | Wicker | 1133 Sacandaga Road | Scotia | NY | 12302 |
| Timothy | Wigley | 439 Wilton Road | Greenfield Center | NY | 12833 |
| Michael | Willey | 103 Concord Avenue | Ballston Spa | NY | 12020 |
| Christopher | Williams | 20 Massachusetts Avenue | Albany | NY | 12205 |
| Leroy | Williams, Jr. | 231B Clinton Avenue | Albany | NY | 12210 |
| Gary | Wilson | 211 N. Hoosac Road | Williamstown | MA | O1267 |
| Roger | Wilson | 1041 Roberts Hill Road | W. Coxsackie | NY | 12192 |
| William | Wilson | 1 Tryon Avenue, Bldg. 22-1 | Scotia | NY | 12302 |
| Eric | Wisenburn | #2 Frederick Street | Amsterdam | NY | 12010 |
| Robert | Wood | 4 Lent Court, Apt. 23 | Schenectady | NY | 12306 |
| Steven | Wozniak | 104 14th Street | Schenectady | NY | 12306 |
| Rose | Wszolek | 898 County Highway 138 | Broadalbin | NY | 12025 |
| Hilliard | Wysomski, Jr | 2757 Curry Road | Schenectady | NY | 12303 |
| Walter | Yanis | 369 12th Street | Schenectady | NY | 12306 |
| John | Yerdon | 1430 Corbin Hill Road | Sloansville | NY | 12160 |
| Gregory | Young | 365 North Road | Amsterdam | NY | 12010 |
| John | Young | 601 Mariaville Road | Schenectady | NY | 12306 |
| Stanley | Zelasko | 5 Cloverdale Road | Wynantskill | NY | 12198 |
| Alban | Zeledon | 474 Allen Road | Porter Comers | NY | 12859 |
| Frederick | Zerbst | P.O. Box 57 | Dolgeville | NY | 13329 |
| Edward | Zero | 10 Riverview Drive | Rotterdam | NY | 12150 |
| Gustav | Zuhlke | 1118 Fort Hunter Road | Schenectady | NY | 12303 |
| Ken | Zykes | P.O. Box 13 | Tribes Hill | NY | 12177 |

## ATTORNEY'S VERIFICATION

STATE OF NEW YORK   )
                    : SS.:
COUNTY OF NEW YORK)

       I, the undersigned, an attorney admitted to practice in the courts of New York

State, state that I am the attorney of record for the Plaintiffs in the within action; I have read the

foregoing COMPLAINT and know the contents thereof; the same is true to my own knowledge,

except as to the matters therein stated to be alleged on information and belief, and as to those

matters I believe it to be true. The reason this verification is made by me and not by Plaintiffs is

because Plaintiffs do not reside within the county where I have my office. The grounds of my

belief as to all matters not stated upon my own knowledge are based on conversations had with

Plaintiffs and papers in the file.

       I affirm that the foregoing statements are true, under the penalties of perjury.

Dated: White Plains, New York
      December 14, 2005

                                  LAWRENCE P. BIONDI

INDEX NO.: 116929/05


SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

---

MICHAEL ABBATIELLO and SEE RIDER ATTACHED,


                    Plaintiffs,

     -against-



MONSANTO COMPANY, SOLUTIA, INC. and
PHARMACIA CORPORATION,


                    Defendants.


---

## **AMENDED VERIFIED COMPLAINT**

---

LAW OFFICES OF
## LAWRENCE PERRY BIONDI
ATTORNEYS FOR PLAINTIFF(S)
81 MAIN STREET, SUITE 504
WHITE PLAINS, NEW YORK 10601
TELE .(914) 946-5093
FAX:(914) 946-7372