UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------X
MICHAEL ABBATIELLO and
SEE RIDER ATTACHED,

06 Civ. 0266 (VM)

Plaintiffs,

AMENDED VERIFIED COMPLAINT

- against -

MONSANTO COMPANY, SOLUTIA, INC. and PHARMACIA CORPORATION,

Defendants.
-----------------------------------------------------X
***ALAN ABELE and SEE RIDER ATTACHED,***

***Plaintiffs,***

***-against-***

***MONSANTO COMPANY, SOLUTIA, INC. and PHARMACIA CORPORATION,***

***Defendants.***
-----------------------------------------------------X
ARMAND CORLEW, VINCENT RIGGI, STEPHEN CERNAK, JR. and RUTH DEPAOLO, individually and on behalf of a class similarly situated,

Plaintiffs,

- against -

GENERAL ELECTRIC COMPANY, MONSANTO COMPANY, PHARMACIA CORPORATION and SOLUTIA, INC.,

Defendants.
-----------------------------------------------------X

Plaintiffs, by their attorneys, LAW OFFICES OF LAWRENCE P. BIONDI, complaining of the defendants respectfully alleges, upon information and belief:

1. That this is a personal injury case brought by 486 plaintiffs formerly employed by the General Electric Company at its Main Plant located in the City of Schenectady, Town of Rotterdam, Schenectady County, State of New York. All of the plaintiffs were exposed to the now outlawed human carcinogen, PCBs, which were designed, manufactured and sold by the defendants.

2. Plaintiff ALAN ABELE resides 365 Mohawk Dr. PO Box 363, Tribes Hill, New York 12177. The names and addresses of the other plaintiffs are listed on the Rider annexed hereto.

3. Defendant MONSANTO COMPANY is a corporation organized and existing under the laws of the State of Delaware with its principal place of business in St. Louis, Missouri. Defendant PHARMACIA CORPORATION is a corporation organized and existing under the laws of the State of Delaware with its principal place of business in New York, New York. SOLUTIA, INC. is a corporation organized and existing under the laws of the State of Delaware with its principal place of business in St. Louis, Missouri. Said corporations are residents of New York County pursuant to CPLR 503(c) and therefore venue in New York County is appropriate. The defendants are collectively referred to herein as "MONSANTO".

4. PCBs are carcinogenic materials which were manufactured by MONSANTO for use as insulation in electrical transformers and other commercial purposes such as pesticides, hydraulic fluid, paint, newsprint and coils in deep fat fryers. PCBs were favored by the electrical industry because they were non-flammable and could conduct heat without conducting electricity.

5. MONSANTO was the sole United States manufacturer of PCBs. All PCBs manufactured by MONSANTO in this country were manufactured at two plants; one located in Anniston, Alabama and the other in Sauget, Illinois.

6. At all times, MONSANTO had superior knowledge concerning PCBs and the manufacture and disposal of PCBs.

7. PCBs are hazardous to humans and the environment. PCBs remain toxic and do not readily breakdown in the environment. As set out in more detail below, numerous tests and empirical evidence show that PCBs cause cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies in humans.

8. Because of the longevity of PCBs and their hazardous effects on humans and the environment, the United States government officially banned production of PCBs in the 1970s.

9. MONSANTO at all times relevant hereto knew of the hazards of PCBs but, because of the profitability of the enterprise, continued to manufacture PCBs.

10. From the early days of PCBs manufacturing, MONSANTO recognized that PCBs were hazardous materials. As early as the 1930s, MONSANTO was aware that PCBs caused skin and liver disorders. In the 1940s, scientists found that PCBs were linked to serious liver disorders in workers in wire and cable mills where PCBs were handled.

11. In the 1950s, reports showed that prolonged exposure to PCBs caused liver problems. In 1955, MONSANTO recognized: "We know [PCBs] are toxic but the actual limit has not been precisely defined." In fact, MONSANTO specifically prohibited their workers from eating lunches in the manufacturing areas of the chemical plant due to the dangers of PCBs. Thereafter, MONSANTO, the U.S. government and others conducted numerous tests related to PCBs which confirmed the toxicity and the dangers of PCBs.

12. MONSANTO learned in 1968 that 1300 people in Japan had become ill after eating PCBs-contaminated rice oil. They learned in 1970 that cows in Ohio ingesting grain

from silos painted with paints containing PCBs produced PCBs-contaminated milk. By the same time, MONSANTO had received reports that PCBs in humans caused cancer, liver damage and problems with the reproductive process.

13. In 1969, MONSANTO concluded that "there is little probability that any action that can be taken will prevent the growing incrimination of specific [PCBs] as nearly global environmental contaminants leading to contamination of human food (particularly fish), the killing of some marine species (shrimp), and the possible extinction of several species of fish eating birds."

14. A 1974 report by the National Institute for Occupational Safety & Health sent to MONSANTO wrote that a "tremendous quantity of research has demonstrated that environmental exposure to [PCBs] causes serious impairment of the functions of the liver."

15. A 1975 report by the United States Environmental Protection Agency sent to MONSANTO confirmed that PCBs "pose a threat to human health and the environment."

16. MONSANTO knew PCBs were hazardous but manufactured and profited from them for more than 40 years with conscious disregard for the rights of others.

## PLAINTIFFS EXPOSURE TO PCBs AT GENERAL ELECTRIC'S MAIN PLANT

17. The General Electric (GE) Main Plant is located in the City of Schenectady and the Town of Rotterdam, Schenectady County, New York State. The 628-acre site is bordered to the north and east by Interstate 890, by the Delaware and Hudson Railroad to the south, and by Rotterdam Square Mall to the west. There are residential properties approximately 50 to 100 feet above the site on the steep, wooded Bellevue Bluffs south of the railroad.

18. The Mohawk River flows west to east along the north side of Interstate

890. The former Binnie Kill Channel, which was connected to the Mohawk River until the mid-1900s, passed through the north central and northeastern portion of the site. Over time, most of the former Binnie Kill Channel was filled with soil and demolition debris. A former holding pond within the northern portion of the site is the only area of free-standing water that remains of the former Binnie Kill Channel. A portion of the Erie Canal once passed through the Main Plant site. This portion of the Erie Canal was elevated above surrounding grade.

19. GE's manufacturing operations are mainly conducted within the central and eastern portions of the site. Two streams, the Poentic Kill and Poenties Kill, two wetland areas, and three former landfill areas are in the western portion of the site. The site is relatively flat except near the former landfill areas.

20. GE's history at the Main Plant began in 1886 when Thomas Edison purchased two vacant factory buildings. Over time, more than 240 structures were erected to meet GE's manufacturing needs. Currently there are approximately 40 buildings at the 628-acre site and the Main Plant continues to produce large steam turbines and generators.

21. Over the years, GE has used the Main Plant to manufacture a variety of products including electric motors and generators, gas turbines, wire and cable, insulating materials and microwave tubes.

22. From the mid-1940s through the early 1980s, GE disposed waste and debris in three areas in the western portion of the site: the former East Landfill Area (60-acres), the former West Landfill Area (54-acres), and the former Binnie Kill Landfill Area (7-acres).

23. Waste disposal occurred in a number of other areas at the site. These include:

- chemical and material storage areas
- buildings and process areas
- lagoons and wastewater discharge areas

- spills
- above-ground and underground storage tanks
- sumps and floor drains
- sewers and piping

24. In 1987, the New York State Department of Environmental Conservation (NYSDEC) listed the site as a Class 2 site in the Registry of Inactive Hazardous Waste Disposal Sites in New York. A Class 2 site is a site where hazardous waste presents a significant threat to the public health or the environment and action is required.

25. In 1995, GE entered into Order on consent #A4-0336-95-09 to complete a site-wide environmental investigation for the Main Plant. Under the Consent Order, the 628-acre site was divided into 20 separate geographic areas or sectors to assist with prioritizing the investigative process. Nineteen (19) sectors (Sectors B through T) were segregated into two large areas known as Zone 1 and Zone 2. One additional sector (Sector O) straddles the boundary between Zone 1 and Zone 2. The geometry of the two zones is based on the hydrogeologic conditions beneath the Main Plant. Zone 1, which is the middle portion of the site, is above the primary groundwater migration pathway beneath the site. Zone 2 represents the remainder of the site located east of the Zone 1 (Zone 2-East) and west of Zone 1 (Zone 2-West).

26. Numerous site investigations were undertaken to determine the nature and extent of contamination resulting from prior manufacturing and disposal operations at the site. The entire remedial investigation process commenced in 1995 and ended in 2003. Earlier investigations and data gathering also took place between 1990 and 1995.

27. In accordance with the requirements of the site-wide Consent Order, GE completed a Remedial Investigation (RI) and Feasibility Study (FS) for the Main Plant. The purpose of the RI was to collect and evaluate data regarding the nature and extent of contamination at the site. The RI was conducted between July 2000 and January 2003. The *Zone 1 RI Report*, dated April 25, 2000, and the *Revised RI Report*, dated May 30, 2004,

describe the field activities and findings of the RI in detail. The RI collected an extensive amount of technical data and historical information. The data generated during these studies attempted to identify the nature and extent of contamination and potential exposure pathways at the site.

28. The following activities were conducted during the RI:

- Reviewed all prior site investigation data and information;
- Collected 182 soil samples from 171 locations;
- Installed 53 new monitoring wells and 54 new piezometers;
- Collected 273 groundwater samples from 174 monitoring wells and piezometers;
- Collected 192 groundwater screening samples from 116 temporary monitoring locations;
- Collected nine non-aqueous phase liquid (NAPL) samples from nine locations;
- Collected two rounds of synoptic water levels and four partial rounds of water level measurements;
- Collected 39 surface water samples from on-site water bodies;
- Collected 164 sediment samples from on-site water bodies;
- Collected 10 biota samples;
- Conducted a long-term pumping test; and
- Conducted 18 slug tests.

29. To determine whether the site media contain contamination at levels of concern, data from the investigation were compared to the following Standards, Criteria & Guidance (SCGs):

- Groundwater, drinking water, and surface water SCGs are based on NYSDEC "Ambient Water Quality Standards and Guidance Values" and Part 5 of the New York State Sanitary Code.

- Soil SCGs are based on the NYSDEC "Technical and Administrative Guidance Memorandum (TAGM) 4046; Determination of Soil Cleanup Objectives and Cleanup Levels".

- Sediment SCGs are based on the NYSDEC "Technical Guidance for Screening Contaminated Sediments."

30. As a result of investigations at the site, seven media-based Areas of Concern (AOCs) were identified. These AOCs are:

- Groundwater
- Surface Water and adjacent wetlands

- Sediments
- Former East Landfill Seeps
- Soils
- Ambient Air (including indoor air)
- Site Habitats

31. The main categories of contaminants that exceed their SCGs are volatile organic compounds (VOCs), semivolatile organic compounds (SVOCs) including polycyclic aromatic hydrocarbons (PAHs), polychlorinated biphenyls (PCBs) and inorganics (metals).

32. PCBs are a group of 209 different synthetic organic chemicals which were used by industry because of their resistance to heat and degradation, their being good electrical insulators and dielectric fluids, and their having certain other useful properties. PCBs generally have relatively low solubility in water (are "hydrophobic"), relatively low volatility in air, and tend to preferentially associate with oils and fats (are "lipophilic"). PCBs also preferentially associate with organic carbon. In the environment, PCBs are relatively persistent, and are degraded only under certain conditions. PCBs bioaccumulate in animals; for example, PCBs concentrations found in fish are frequently 100,000 or more times higher than levels found in water. PCBs pose a health risk to humans depending on the route and duration of exposure and the dose received. PCBs also pose ecological health risks.

33. PCBs were detected in surface soils at concentrations that exceed the NYSDEC SCG of 1 ppm in the former East and West Landfill Areas, near former Building 259, near former Building 29, near former Building 60, near former Building 109, and in the waste water treatment plant area.

34. PCBs were detected in subsurface soils at concentrations that exceed the NYSDEC SCG of 10 ppm in the former East Landfill Area, near former Building 85, and in the former Binnie Kill Channel.

35. PCBs were detected in shallow groundwater at concentrations that exceed the NYSDEC's groundwater standards near the former East Landfill Area, near Building 49/53, and in the former Binnie Kill Channel. PCBs were also detected in light non-aqueous phase liquids (LNAPL) found in these areas.

36. PCBs were detected in seeps at concentrations that exceed NYSDEC's groundwater standards.

37. There were a total of sixteen sediment samples collected from the Poentic Kill, Poenties Kill, and wetlands in 2000. These samples were analyzed for PCBs. Seven of the sixteen sediment samples contained PCBs. Where detected, the total PCB concentration ranged from 0.127 ppm to 0.783 ppm, which are above the NYSDEC's sediment screening criteria.

38. PCBs were detected in biota samples collected near the seeps at concentrations that exceed NYSDEC's standards. Both vertebrates (fish and frog) and invertebrates (crayfish) were collected and analyzed for PCBs. Where detected, the total concentrations of PCBs in two crayfish samples ranged from0.2 ppm to 0.209 ppm. The total PCB concentration in a frog sample was 0.26 pm. The total PCBs in fish samples ranged from 0.0529 ppm to 4.92 ppm. The highest PCB concentrations were found in fish collected near seeps 2 through 4.

39. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid

dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

40. At all times relevant herein, General Electric purchased PCBs-containing various products from MONSANTO which were used in the manufacture of a variety of products including electric motors and generators, gas turbines, wire and cable, insulating materials and microwave tubes.

41. MONSANTO designed, manufactured and sold all the PCBs-containing products and materials to General Electric which were utilized by General Electric at its Main Plant and which thereupon caused the exposure and injuries to the plaintiffs herein.

## AS AND FOR A FIRST CAUSE OF ACTION

42. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "41" inclusive with the same force and effect as if hereinafter set forth at length.

43. Plaintiffs continuously worked with and were exposed to the PCBs-containing products and materials mined, manufactured, processed, imported, converted, compounded, installed, or sold by MONSANTO. During the course of their employment and thereafter, plaintiffs were exposed to MONSANTO'S PCBs-containing materials which exposure directly and proximately caused them to develop PCBs-related diseases and injuries.

44. MONSANTO mined, processed, manufactured, designed, fabricated, fashioned, packaged, distributed, sold and/or delivered various PCBs-containing products to which plaintiffs were exposed during the period of time they were employed and thereafter at the GE Main Plant.

45. At all times pertinent hereto, MONSANTO acted through its duly

authorized agents, servants and employees, who were then and there acting in the course of and scope of their employment and in furtherance of the business of MONSANTO.

46. During the scope and course of their employment and thereafter, plaintiffs were necessarily and unavoidably exposed to PCBs emanating from the PCBs-containing products of MONSANTO.

47. As a proximate result of the exposure to the PCBs-containing products of MONSANTO, plaintiffs developed, and continue to develop, PCBs related diseases and injuries.

48. At all relevant times, MONSANTO knew, or should have known, that the PCBs-containing products which they provided were inherently dangerous beyond the expectations of the ordinary user or handler who would come into contact with these products.

49. MONSANTO negligently failed to provide any or adequate and proper warnings as to the dangers of the use of said products and materials to those persons using, handling, or coming into contact therewith.

50. MONSANTO negligently failed to warn and failed to provide adequate instructions of any potentially safer handling methods which should have been utilized by users, handlers, or other persons who were reasonably and foreseeably known to come into contact with the PCBs-containing products and materials.

51. MONSANTO negligently failed to investigate and/or test for the hazards of PCBs products and materials.

52. To the extent that MONSANTO may have inquired as to the hazards of said materials, MONSANTO negligently failed to convey whatever knowledge of dangers, health hazards, or safety precautions they may have had to the users and consumers of their PCBs-containing products.

53. MONSANTO negligently failed to develop, make available and/or provide nonhazardous substitutes which could have been used for the same purpose as their PCBs-containing products and materials.

54. MONSANTO negligently failed to design PCBs-containing products and materials in such a fashion as to prohibit or minimize the release of and exposure to PCBs.

55. As a direct result of working with or near the PCBs-containing materials supplied by MONSANTO and/or working with or near the disposal of the PCBs-containing materials, plaintiffs unavoidably developed, and continue to develop, elevated levels of PCBs in their blood and body organs, PCBs-related diseases and injuries and are disabled, and will be disabled in the future, as a result thereof. Plaintiffs have suffered and endured great pain and mental anguish and suffered loss of enjoyment of their lives.

56. The PCBs-related diseases and injuries of the plaintiffs were proximately caused by MONSANTO's negligent actions in that, inter alia, they negligently designed, processed, manufactured, packaged, distributed, delivered and/or installed the PCBs-containing products to which the plaintiffs were exposed, all of which evidenced a callous, reckless, wanton, oppressive, malicious, willful, depraved indifference to the health, safety and welfare of the rights of others and more particularly the rights of the plaintiffs, all of which MONSANTO had due and timely notice.

57. MONSANTO negligently failed to render warnings, advise, give instructions and/or information to plaintiffs so that they could have made an adequate and informed judgment as to the use of said products and were otherwise negligent.

58. MONSANTO since the 1930's has possessed medical and scientific data which clearly indicates that their PCBs-containing products were hazardous to health; and prompted by pecuniary motives, MONSANTO ignored and failed to act upon said medical and

scientific data and conspired to deprive the public and particularly the users including plaintiffs of said medical and scientific data and therefore deprived the public at large and the plaintiffs in particular of the opportunity of free choice as to whether or not to expose themselves to the PCBs-containing products of MONSANTO; and further, willfully, intentionally and wantonly failed to warn plaintiffs of the serious bodily harm which would result from their exposure to the PCBs-containing products.

59. MONSANTO's utter failure to use reasonable care under all the circumstances is the proximate cause of plaintiffs' PCBs-related diseases and injuries.

60. As a result of the foregoing, plaintiffs were seriously and permanently injured.

61. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

62. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A SECOND CAUSE OF ACTION

63. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1"through "62" inclusive with the same force and effect as if hereinafter set forth at length.

64. MONSANTO expressly and impliedly warranted that said PCBs-containing materials were of good and merchantable quality and fit for their intended use.

65. The implied/express warranties made by MONSANTO that its PCBs-containing materials were of good and merchantable quality and fit for their particular use were breached in that said materials contained harmful, toxic, poisonous and carcinogenic levels of PCBs which caused severe and permanent personal injuries to the plaintiffs while performing their duties in the ordinary course of their employment.

66. As a direct and/or proximate result of the breach of the implied/express warranties of good and merchantable quality and fitness for the particular use, plaintiffs were seriously injured and developed PCBs-related diseases and injuries and were caused to endure great pain and suffering.

67. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

68. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

AS AND FOR A THIRD CAUSE OF ACTION

69. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "68" inclusive with the same force and effect as if hereinafter set forth at length.

70. At all relevant times, MONSANTO, as part of its business, manufactured, designed, supplied, developed, fashioned, packaged, distributed, delivered, installed, sold, and/or otherwise placed PCBs-containing products and materials into the stream of commerce in a defective, unsafe and inherently dangerous condition and the products and materials were expected to and did reach users, handlers and persons coming into contact with the said products and materials without substantial change in the condition in which they were sold.

71. The PCBs-containing products and/or materials sold by MONSANTO did not contain a warning and/or information concerning the dangers to persons using, handling or coming into contact therewith.

72. The PCBs-containing products and/or materials sold by MONSANTO did not contain adequate and/or correct warnings and instructions of safety precautions to be observed by users, handlers, and persons who would reasonably and foreseeably come into contact with said products and/or materials.

73. That at all times herein, the products and/or materials being used were being employed for the purposes and in the manner normally intended and the defects of the said products were not discoverable by the plaintiffs by the exercise of reasonable care, nor were the dangers of said products perceivable on the part of the plaintiffs and the plaintiffs would not have otherwise averted their injuries by the exercise of reasonable care.

74. Said PCBs-containing materials were defective and dangerous at the time they were sold as the products and/or materials contained a latent defect and were harmful, poisonous and deleterious when introduced into the environment where the plaintiffs carried on their work duties.

75. MONSANTO, by selling their PCBs-containing materials in a defective and dangerous condition to the users thereof, such as the plaintiffs, is strictly liable to the plaintiffs for any illnesses and injuries from said defective products.

76. As a direct and proximate result of the sale by MONSANTO to plaintiffs' employers, and/or other contractors, of said defective and unreasonably dangerous products and/or materials, the plaintiffs sustained serious and permanent injuries and suffered loss of enjoyment of their lives.

77. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

78. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

<u>AS AND FOR A FOURTH CAUSE OF ACTION</u>

79. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "78" inclusive with the same force and effect as if hereinafter set forth at length.

80. At all times relevant hereto, MONSANTO knew that PCBs were hazardous materials and that exposure thereto caused severe and permanent illnesses and injuries.

81. With full knowledge of the hazards of PCBs, MONSANTO made the conscious decision to suppress and conceal these facts from the public and plaintiffs in order to maintain sales and to avoid liability, publicity, and other adverse consequences of their actions. Most egregiously, instead of attempting to warn the public and to clean up the environment, MONSANTO set out to sell even more PCBs. At all times, MONSANTO had knowledge superior to that of the state and the public concerning the true hazards of PCBs.

82. In 1969, MONSANTO appointed an "ad hoc" committee on PCBs to address the "situation concerning environmental contamination through the manufacture and use of [PCBs]."

83. The purpose of the committee was to implement a plan to conceal material information from the public while at all times seeking to increase profits from the sales of PCBs. The stated objectives of the committee were to "Protect continued sales and profits of [PCBs]" and "Protect the image" of MONSANTO in order to "Permit continued development of new uses and sales" of PCBs.

84. A memo setting out these objectives candidly acknowledged that "there is little probability that any action that can be taken will prevent the growing incrimination of specific [PCBs] as nearly global environmental contaminants leading to contamination of human food (particularly fish), the killing of some marine species (shrimp),and the possible extinction of several species of fish eating birds." In the face of these admitted environmental hazards, the committee suggested "a number of actions which must be undertaken to prolong the manufacture, sale and use of these particular [PCBs] as well as to protect the continued use of other members of the [PCB] series." MONSANTO was very concerned about its

profits: "There can not be too much emphasis given to the threat of curtailment or outright discontinuance of the manufacture and sales of this very profitable series of compounds."

85. MONSANTO established early on a company policy to: "Give no statements or publications which would bring the [PCB] situation to the public's attention."

86. As part of its scheme to conceal, MONSANTO set out to "cooperate" with government authorities in confidential discussions that were not disclosed to the public or to plaintiffs. MONSANTO touted its efforts to decrease the release of PCBs into the environment while failing to do anything about the pollution that had already occurred as a result of years of improper disposal. MONSANTO failed to fully disclose to governmental authorities the extent of the pollution and the long term adverse effects of PCBs already discharged into the environment.

87. In like manner, MONSANTO failed to inform certain corporate customers, including General Electric, of potential problems with PCBs and also failed to disclose the long term effects on the health and well-being of GE workers exposed to PCBs.

88. MONSANTO made no effort to disclose to the public, including plaintiffs, the dangers of PCBs and the fact that the General Electric Main Plant had been contaminated with PCBs which will exist for years in the soil, sediment and water.

89. In 1975, a supposedly independent laboratory hired by MONSANTO to study the effects of PCBs issued a report on cancer caused by PCBs in laboratory rats. The "independent" lab concluded in its report that PCBs were "slightly tumorigenic." To conceal this information, MONSANTO requested the lab to change and falsify the report by changing the description of PCBs from "slightly tumorigenic" to "does not appear to be carcinogenic" in order to avoid adverse publicity.

90. MONSANTO's plan succeeded, and through the early 1970's it continued to profit from the sales of PCBs while at all times failing to warn of the pollution at the General

Electric Main Plant and surrounding areas. Only the threat of a national ban on production stopped MONSANTO from continuing to manufacture PCBs. The ban on production, however, was too late because the damage to the General Electric Main Plant had already been done.

91. The aforementioned conduct and misrepresentations made by MONSANTO was intentionally designed to foster the continued sale of its PCBs-containing materials and products and to prevent the general public, buyers of its products, including the General Electric Company, and the plaintiffs herein from knowing and fully appreciating the dangers and serious health consequences of exposure to these materials.

92. The general public, General Electric Company and the plaintiffs herein relied on the aforementioned conduct, misrepresentations and concealment of MONSANTO to their detriment by continuing to buy and use said products and materials and by improperly disposing of said products and materials after their use thereof.

93. As a direct and proximate result of the conduct, misrepresentations and concealment of MONSANTO, the plaintiffs herein were unreasonably exposed to the dangers of PCBs and sustained severe and personal injuries as a result thereof.

94. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs herein were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

95. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

AS AND FOR A FIFTH CAUSE OF ACTION

96. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "95"inclusive with the same force and effect as if hereinafter set forth at length.

97. At all times relevant herein, MONSANTO negligently inflicted emotional distress on each plaintiff by its manufacture, creation, production and use of PCBs and by its failure to advise the general public, General Electric Company and the plaintiffs of the serious damages associated with exposure to PCBs as alleged above.

98. As a result of said conduct by MONSANTO, plaintiffs have sustained extreme emotional distress and mental anguish associated with their physical injuries as well as extreme emotional distress and mental anguish associated with the failure of MONSANTO to advise them of the serious health effects associated with exposure to PCBs.

99. As a result of their exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries as well as extreme emotional distress and mental anguish.

100. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

AS AND FOR A SIXTH CAUSE OF ACTION

101. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "100" inclusive with the same force and effect as if hereinafter set forth at length.

102. At all times relevant herein, MONSANTO intentionally inflicted emotional distress on each plaintiff by knowing and willfully manufacturing, creating, producing and using PCBs and by its failure to advise the general public, General Electric Company and the plaintiffs of the serious damages associated with exposure to PCBs as alleged above.

103. As a result of said conduct by MONSANTO, plaintiffs have sustained extreme emotional distress and mental anguish associated with their physical injuries as well as extreme emotional distress and mental anguish associated with the failure of MONSANTO to advise them of the serious health effects associated with exposure to PCBs.

104. As a result of continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries as well as extreme emotional distress and mental anguish.

105. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

AS AND FOR A SEVENTH CAUSE OF ACTION

106. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "105" inclusive with the same force and effect as if hereinafter set forth at length.

107. MONSANTO has intentionally and continuously committed battery to each plaintiffs' person by releasing and dispersing toxic substances and pollutants into the plaintiffs' work environment and by allowing those substances to remain in the environment to date and continuing. MONSANTO's battery is a direct and proximate cause of injuries and damages to the plaintiffs.

108. As a result of their exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

109. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR AN EIGHTH CAUSE OF ACTION

110. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "109" inclusive with the same force and effect as if hereinafter set forth at length.

111. MONSANTO has intentionally and continuously committed assault to each plaintiffs' person by releasing and dispersing toxic substances and pollutants into the plaintiffs' work environment and by allowing those substances to remain in the environment to date and continuing. MONSANTO's assault is a direct and proximate cause of injuries and damages to the plaintiffs.

112. As a result of their exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

113. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A NINTH CAUSE OF ACTION

114. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1"through "113" inclusive with the same force and effect as if hereinafter set forth at length.

115. By manufacturing, producing, creating, using, releasing and dispersing toxic substances and pollutants into plaintiff's work environment, MONSANTO has engaged in abnormally dangerous, ultra hazardous and inherently or intrinsically dangerous activities for which it is strictly liable to the plaintiffs. Said conduct is a direct and proximate cause of injuries and damages to the plaintiffs.

116. As a result of their continuing exposure to PCBs on or about the General Electric Main Plant, all of the plaintiffs were exposed to dangerous levels of PCBs and as a direct and proximate result thereof have elevated levels of PCBs in their blood and body organs causing them severe and permanent personal injuries including cancer, liver disease, suppression of the immune system, imbalance of hormonal systems, reduction in IQ, thyroid

dysfunction, heart dysfunction, hypertension, diabetes, nervous system disorders, sex hormone imbalances, adverse skin conditions and other maladies.

117. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

## AS AND FOR A TENTH CAUSE OF ACTION

118. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "117" inclusive with the same force and effect as if hereinafter set forth at length.

119. As a result of the conduct alleged herein, plaintiffs have sustained personal injuries which are presently known and which presently cause symptoms and pain and suffering. As a direct and proximate result thereof, plaintiffs have incurred and continue to incur the cost of medical treatment and monitoring.

120. Also as a result of the conduct alleged herein, plaintiffs will suffer future injuries, symptoms and pain and suffering from the latent effects of their exposure to PCBs. As a direct and proximate result thereof, plaintiffs will need continual medical treatment, testing and monitoring in the future.

121. As a result of the foregoing, plaintiffs are entitled to recover the costs of past and future medical monitoring, testing and treatment as a separate claim for relief or, alternatively, as additional damages under each of the other claims for relief above.

122. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

AS AND FOR AN ELEVENTH CAUSE OF ACTION

123. Plaintiffs repeat, reiterate and reallege each and every allegation contained in paragraphs "1" through "122" inclusive with the same force and effect as if hereinafter set forth at length.

124. As a direct and proximate result of the conduct alleged herein, plaintiffs have reasonably developed the fear of sustaining severe and permanent personal injuries in the future due to the latent effects of their exposure to PCBs.

125. As a result of the foregoing, plaintiffs are entitled to damages for the extreme emotional distress and mental anguish associated with the reasonable fear of sustaining PCBs-related injuries and illnesses in the future.

126. By reason of the foregoing, said plaintiffs have been damaged in the sum of ONE BILLION DOLLARS ($1,000,000,000.00) in compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) in punitive damages.

WHEREFORE, plaintiffs demand judgment against MONSANTO on the First Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Second Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Third Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Fourth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Fifth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive

damages; on the Sixth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Seventh Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Eighth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Ninth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; on the Tenth Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages; and on the Eleventh Cause of Action in the amount of ONE BILLION DOLLARS ($1,000,000,000.00) for compensatory damages and ONE BILLION DOLLARS ($1,000,000,000.00) for punitive damages, together with the reasonable costs and disbursements of this action, including attorneys fees and interest.

Dated: White Plains, New York
August 6, 2007

LAW OFFICES OF LAWRENCE P. BIONDI
Attorneys for Plaintiffs

LAWRENCE P. BIONDI, ESQ.
81 Main Street, Suite 504
White Plains, New York 10601
(914) 946-5093

TO: LEADER & BERKON, LLP
630 Third Avenue, 17th Floor
New York, New York 100017
*Attorneys for Defendant*
*Monsanto Company and Pharmacia Corporation*

KIRKLAND & ELLIS, LLP
153 East 53rd Street
New York, New York 10022
*Attorneys for Defendant*
*Solutia, Inc.*

BOND, SCHOENECK & KING, PLLC
111 Washington Avenue
Albany, New York 12210
*Attorneys for Defendant General Electric Company*

**ATTORNEY'S VERIFICATION**

STATE OF NEW YORK )
: SS.:
COUNTY WESTCHESTER)

I, the undersigned, an attorney admitted to practice in the courts of New York State, state that I am the attorney of record for the Plaintiffs in the within action; I have read the foregoing **AMENDED VERIFIED COMPLAINT** and know the contents thereof; the same is true to my own knowledge, except as to the matters therein stated to be alleged on information and belief, and as to those matters I believe it to be true. The reason this verification is made by me and not by Plaintiffs is because Plaintiffs do not reside within the county where I have my office. The grounds of my belief as to all matters not stated upon my own knowledge are based on conversations had with Plaintiffs and papers in the file.

I affirm that the foregoing statements are true, under the penalties of perjury.

Dated: White Plains, New York
August 8, 2007

LAWRENCE P. BIONDI

| Last Name | First Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| Abele | Alan | 365 Mohawk Dr. P.O Box 363 | Tribes Hill | NY | 12177 |
| Adams G | David | 1093 Vly. Summit Road | Greenwhich | NY | 12834 |
| Albright W | Robert | 771 Dunesburg Rd. | Schenectady | NY | 12306 |
| Aldi L | Joseph | 141 Hickory Ridge Drive | Amsterdam | NY | 12010 |
| Aldi | Michael | 9 Wellington Road | Scotia | NY | 12302 |
| Alex | Wilma | 2411 Midland Avenue | Syracuse | NY | 13205 |
| Alfree | Charles | 12114 Mariaville Rd. | Pattersonville | NY | 12137 |
| Alger | Jerry | 17 Slater Dr | Scotia | NY | 12302 |
| Alheim | Robert | 30 Western Parkway | Schenectady | NY | 12320 |
| Allen | Peter | 23 Fruitwood Drive | Burnt Hills | NY | 12027 |
| Allen | Shelby | 136 Ridge Rd. | Scotia | NY | 12302 |
| Allen | Shirley | 317 Eirie Street | Fulton | NY | 13069 |
| Almaviva | guiseppe | 2029 Foster Avenue | Schenectady | NY | 12308 |
| Alston | Herbert | 101 Fiddlers Lane | Latham | NY | 12110 |
| Anderson | Dave | 6084 Spring Rd. | Broadalbin | NY | 12025 |
| Anderson | John | 15012 Margaux Drive | Clermont | FL | 34714 |
| Andrejcak | Albert | 168 Westneck Rd. | Nobleboro | NY | 4555 |
| Anuszewski | Robert | 37 Trottingham Road | Saratoga Spring | NY | 12866 |
| Articolo | Alfred | 302 Howel Street | Schenectady | NY | 12303 |
| Attanasio | Peter | 210 Main Street | Middleburg | NY | 12122 |
| Babcock | Glenn | 1121 West Galway Rd. | Hagaman | NY | 12086 |
| Baczkowski | Kenneth | 1029 Davis Ter. | Schenectady | NY | 12303 |
| Balch | Kenneth | 5115 Ridge Road | Glenville | NY | 12302 |
| Baldwin | Warren | 8 Dayton Drive | Corinth | NY | 12822 |
| Balestra | Daniel | 1609 State Highway 67 | Johnstown | NY | 12095 |
| Banach, Sr. | Robert | 13 Rockrose Way | Ballston Spa | NY | 12020 |
| Barbarulo | James | 2110 Nahant Street | Schenectady | NY | 12306 |
| Barbic | Harold | 245 South Albany Road | Selkirk | NY | 12158 |
| Barbour | Eileen | 2390 Curry Road | Schenectady | NY | 12303 |
| Barbour | George | 2390 Curry Road | Schenectady | NY | 12303 |
| Barnes | Kenneth | 39 Mann Road | Ballston Spa | NY | 12020 |
| Barnhart | Leroy | 138 Droms Road | Glenville | NY | 12302 |
| Barry | Gerard | 2456 Curry Road | Schenectady | NY | 12303 |
| Bartowski | Victor | 273 Geiser Road | Wynantskill | NY | 12198 |
| Battaglia | James | 2056 Amsterdam Avenue | Schenectady | NY | 12303 |
| Baum | Robert | 1233 Palma Avenue | Schenectady | NY | 12306 |
| Beal | Martin | 1515 Hill Wood Drive | Mesquite | TX | 75149 |
| Beaulieu | Richard | 3315 Frank Street | Schenectady | NY | 12306 |
| Bekkering | Hilbrand | 417 Glen Avenue | Scotia | NY | 12302 |
| Bell | Richard | 1343 Dewitt Street | Schenectady | NY | 12303 |
| Bellai | John | 1976 Curry Road | Schenectady | NY | 12303 |
| Bemis | Bruce | P.O. Box 67 | Gansevoort | NY | 12831 |
| Benaquisto | Marlene | 170 West Coventry Drive | Franklin | NY | 28734 |
| Berger | Richard | 1405 St. Hwy. 29 | Gloversville | NY | 12078 |
| Berhaupt | Richard | 3255 Birchton Road | Ballston Spa | NY | 12020 |
| Bever | Gordon | 338 Caverns Road | Howes Cave | NY | 12092 |
| Bezio | Richard | 212 Bemis Road | Gloversville | NY | 12078 |
| Bezio | Robert | 1329 Glenwood Boulevard | Schenectady | NY | 12308 |
| Blake | Kenneth | 3926 Albany Street | Schenectady | NY | 12304 |
| Babcock | Glenn | 1121 West Galway Rd. | Hagaman | NY | 12086 |
| Bogardus | Arthur | 4081 State Hwy. 30 | Esperance | NY | 12066 |

| | | | | | |
|---|---|---|---|---|---|
| Bogardus | Mildred | 4081 State Hwy. 30 | Esperance | NY | 12066 |
| Bokard | Richard | 2812 Consaul Road | Schenectady | NY | 12304 |
| Bombard | Robert | 47 Tennessee Avenue | Albany | NY | 12205 |
| Bonthron | David | 102 River Isles | Bradenton | FL | 34208 |
| Bowdish | Floyd | 3495 Lower Gregg Road | Schenectady | NY | 12306 |
| Bowdish | George | 5402 Mariaville Road | Schenectady | NY | 12306 |
| Bowers | John | 1675 Vt Rt. 7A | Arlington | VT | |
| Boyd | Ralph | 5 Cliff Street | Schenectady | NY | 12304 |
| Boyle | Beverly | 728 Bailey Street | Schenectady | NY | 12303 |
| Briell | Robert E. | 18 Grosvenor Sq. | Schenectady | NY | 12308 |
| Briggs | Richard | 137 North Green Road | Fultonville | NY | 12072 |
| Broomhall | William | 248 E. Gregg Road | Schenectady | NY | 12306 |
| Browder | Ronald | 5 Rose Garden, Apt. # 8 | Latham | NY | 12110 |
| Brown | Henry | 17948 S.E. 97th Avenue | Summerfield | FL | 34491 |
| Brown | Terry | 42 James Street | Gloversville | NY | 12078 |
| Brunt | Robert | 233 Scenic Drive | Hagaman | NY | 12086 |
| Bryant | Marion | 4 Rodger Drive | Latham | NY | 12110 |
| Bryant | Richard | 1038 North Westcott Road | Schenectady | NY | 14305 |
| Bullis III | Anthony J. | 329 River Rd. | Stillwater | NY | 12170 |
| Bullis | Roger | 149 Route 67 | Mechanicville | NY | 12118 |
| Burke | James | 7 Bath Street | Alplaus | NY | 12008 |
| Burnett | Joan | 800 Niagara Avenue, Apt. 112 | Niagara Falls | NY | 14305 |
| Bylicki | Raymond C | 21 Village Lane East | Amsterdam | NY | 12010 |
| Campbell | Clifford W. | 130 Cliff St. | Middleburgh | NY | 12122 |
| Canell | Laurence | 12 Surrey Lane | Ballston Spa | NY | 12020 |
| Canfield | William | 51 Union Street | Broadalbin | NY | 12025 |
| Capagna | Armond | 1970 The Plaza | Schenectady | NY | 12309 |
| Capparelle | Joseph | Box 705 | Schenectady | NY | 12301 |
| Caputo | Anthony | 1864 Ferguson Street | Schenectady | NY | 12303 |
| Carbon | Anthony | 40 Clarke Avenue | Amsterdam | NY | 12010 |
| Carhidi | Michael D. | 701 Arbor Avenue | Rotterdam | NY | 12306 |
| Carlson | James | 81 Ernst Road | Gansevoort | NY | 12831 |
| Cavalieri | Umberto | 4 White Birch East | Schenectady | NY | 12306 |
| Chamberlain | Freida | 2596 Aqueduct Road | Schenectady | NY | 12309 |
| Chinski | John W. | 86 Blue Barns Rd. | Rexford | NY | 12148 |
| Chen | The-Hsiung | 1176 Outer Dr. | Schenectady | NY | 12303 |
| Chest, Sr. | Robert | 2647 2nd Avenue | Rotterdam | NY | 12303 |
| Cipriano | Harry | 14 Glendale Rd. | Scotia | NY | 12303 |
| Cipriano | Samuel R. | 120 Iovinella Ct. | Schenectady | NY | 12306 |
| Clark | Frederick | 1262 Parkwood Blvd | Schenectady | NY | 12308 |
| Clifford | Tidball | 2105 Ferguson Street | Schenectady | NY | 12303 |
| Closson | Joseph | 16 Mahogany Ridge | Wilton | NY | 12831 |
| Clotworthy | Hugh | 32 Lake Desolation Road | Middle Grove | NY | 12850 |
| Cognetti | Thomas | 3186 Via Poinciana Drive | Lake Worth | FL | 33467 |
| Collamer | Charles | 135 Seeley Street | Scotia | NY | 12302 |
| Colliton | Irving | 102 Evans Road | Schenectady | NY | 12306 |
| Colliton | Richard | 131 Cranes Hollow Road | Amsterdam | NY | 12010 |
| Colpoys | Ronald | Box 78 | Alplaus | NY | 12008 |
| Compagnone | Anthony | 38528 Mallard Ct. | Dade City | FL | 33525 |
| Conn | William | 93 Greenwood Avenue | Amsterdam | NY | 12010 |
| Conti | Paul | 335 Bleeker Street | Gloversville | NY | 12078 |
| Cooper | Omer E | 1106 Inner Drive | Schenectady | NY | 12303 |

| | | | | | |
|---|---|---|---|---|---|
| Coppola | Paolo | 1109 Butler Street | Schenectady | NY | 12303 |
| Corbett | Lawrence D | 649 Sacandaga Road | Scotia | NY | 12302 |
| Corcoran | Kieran J | 1280 Thousand Acre Road | Delanson | NY | 12053 |
| Corcuera | Thomas W | 62 McClellan Avenue | Amsterdam | NY | 12010 |
| Cozzolino | Dominick A | 519 Yellowville Road | Fonda | NY | 12068 |
| Crane | John P | 5 South Reynolds Street | Scotia | NY | 12302 |
| Croff | Robert A | 46 Spring Road | Scotia | NY | 12302 |
| Cronin | Richard P | 291 Bemis Road | Gloversville | NY | 12078 |
| Croote | Wallace T | 210 Riverside Avenue | Scotia | NY | 12302 |
| Crowley | John J | 3341 S. Thompson Street | Schenectady | NY | 12306 |
| Cuomo | Gwendolyn A | P.O. Box 3441 | Schenectady | NY | 12303 |
| Cuomo | Patrick | P.O. Box 3441 | Schenectady | NY | 12303 |
| Cutting | Randall | 126 Toback Road | Esperance | NY | 12066 |
| Czarnecki | John A. | 1859 Amsterdam Avenue | Schenectady | NY | 12303 |
| Dado | Albert J | 45 Gorski Street | Amsterdam | NY | 12010 |
| Daley | Gerald M | 55 Dewey Avenue | Mechanicville | NY | 12118 |
| Daley | Nelson E | 1426 Grovernors Corners Ro: | Central Bridge | NY | 12035 |
| Danison | Timothy W. | 123 Malta Avenue | Ballston Spa, | NY | 12020 |
| Darling | David M | 900 Co. Hwy. 107 | Johnstown | NY | 12095 |
| Daves | Lawrence J | 603 63rd Avenue W., Lot C-1: | Bradenton | FL | 34207 |
| Daviero | Dennis J | 1201 Curry Road | Schenectady | NY | 12306 |
| Davis | Garry | 1390 Hillside Ave. | Niskayuna | NY | 12309 |
| De Marco | Mario | 1225 Houlton Avenue | Schenectady | NY | 12303 |
| Delella | James | 66 Cuthbert Street | Scotia | NY | 12302 |
| Delia | Cono | 2255 Oakland Avenue | Schenectady | NY | 12309 |
| Del Rios | Willis | 77 Lancaster Street | Cohoes | NY | 12047 |
| DeMassio | Richard | 1214 Donnan Ave. | Schenectady | NY | 12309 |
| Denice | Jeffrey T. | 1813 Euclid Avenue | Schenectady | NY | 12306 |
| Derose | Ralph | 152 Pioneer Street | Amsterdam | NY | 12010 |
| Diamante | John | 121 Sylvia Lane | Schenectady | NY | 12306 |
| Dicocco | David | 2783 Hamburg Street | Schenectady | NY | 12306 |
| Dicocco | Tony | 1150 Elton Avenue | Schenectady | NY | 12309 |
| Digiorgio | John | 318 Stoodley Place | Rotterdam | NY | 12303 |
| Dinuzzo | Paul P. | 817 14th Street | Wateruliet | NY | 12189 |
| Dixon | Edward | 1134 Trinity Avenue | Schenectady | NY | 12306 |
| Doedema | Ronald | 136 Bradford Road | Schenectady | NY | 12304 |
| Dorman | Dennis L. | 106 Meadow Brook Rd. | Saratoga Spring | NY | 12866 |
| Drendoff | Alfred | 199 Cliff St. | Canajoharie | NY | |
| Duckwald | Charles S | 780 Gregg Road | Schenectady | NY | 12306 |
| Dumond-Relyea | Ramona | 1912 Broad Street | Schenectady | NY | 12306 |
| Duncovich | Thomas F | 129 Bertrand Road | Gloversville, | NY | 12078 |
| Dunham | Walter J | 1800 Devendorf Road | Schenectady | NY | 12303 |
| Dunn | Michael J | 755 Curry Road | Schenectady | NY | 12306 |
| Elhodge Mays | Roger | 301 ProvincetownCircle | Cherry Hill | NY | 8034 |
| Engler | John J | 25 Kelso Street | Worcester | NY | 12197 |
| Erb | Arthur E | P.O. Box 744 110 Mason Stre | Johnstown | NY | 12095 |
| Evans | Claude J | Ellis Center Long Term Care, | Schenectady | NY | 12308 |
| Famiano | Stephen | 2526 Van Dyke Avenue | Schenectady | NY | 12306 |
| Farnum | Thomas E | 88 St. Stephens Lane West | Scotia | NY | 12302 |
| Faulkner | Thomas H. | 1360 Sunrise Blvd. | Rotterdam | NY | 12306 |
| Favreau | Thomas P | P.O. Box 3316 | Saratoga Spring | NY | 12866 |
| Fazzone | Arthur A. | 3936 Albany Street | Schenectady | NY | 12304 |

| | | | | | |
|---|---|---|---|---|---|
| Feeney | Gary W | 168 Newton Street P.O. Box 4 | Delanson | NY | 12053 |
| Fennicks | William B | 938 Albany Street | Schenectady | NY | 12307 |
| Fernald | Terence M. | 5276 Florentine Ct. | Springhill | NY | 34608 |
| Fetter | Raymond L | 751 Curry Road | Schenectady | NY | 12306 |
| Fiorillo | Ralph B | 235 Florida Avenue | Amsterdam | NY | 12010 |
| Fioriri | Pio | 1014 Anthony Avenue | Schenectady | NY | 12303 |
| Fitch | Jack | 1011 Davis Terrace | Schenectady | NY | 12303 |
| Flaherty | Robert L. | 23 Evergreen Blvd | Scotia | NY | 12302 |
| Fonda | Walter R. | 1907 Nicky Drive | Schenectady | NY | 12306 |
| Foy | Richard J. | 305-307 Front Street | Schenectady | NY | 12305 |
| Fredette | Frank | 245 Cheshire Road, Lot 30 | Pittsfield | MA | 1201 |
| Frescatore | Angelo A. | 46A Raylinsky Lane | Mechanicville | NY | 12118 |
| Friedow | Ernest C | 40 Columbia Street | Schenectady | NY | 12308 |
| Funk | Harold E | 962 St. Hwy. 29A | Gloversville | NY | 12078 |
| Garwacki | John J. | 64 Van Dyke Avenue | Amsterdam | NY | 12010 |
| Gaudio | John D | 126 Daniels Avenue | Schenectady | NY | 12304 |
| Gavel | Joseph J. | 2 Thomas Street | Amsterdam | NY | 12010 |
| Gillis | Mary S. | P.O. Box 9446 | Schenectady | NY | 12309 |
| Girard | Edward | 8 Columbia St. | Cohoes | NY | 12047 |
| Gleason | Robert G. | 355 Clayton Road | Schenectady | NY | 12304 |
| Gleason | William | 121 Kings Road | Schenectady | NY | 12304 |
| Golab | James J. | 625 Queen Ann Road | Amsterdam | NY | 12010 |
| Grant | Christopher H | 1606 Rutgers Street | Schenectady | NY | 12303 |
| Greco | Albert N. | 1114 Forest Road | Schenectady | NY | 12303 |
| Griffin | Anthony | 1035 Austin Place | Schenectady | NY | 12306 |
| Guadagno | Philip | 217 Ridge Road | Amsterdam | NY | 12010 |
| Guarneri | Dominick C | 923 O'Brien Avenue | Schenectady | NY | 12303 |
| Guerin | Francis | 2105 Westside Avenue | Schenectady | NY | 12306 |
| Gustas | Gary V | 169 Smith Road | Amsterdam | NY | 12010 |
| Hagin | Neil A. | 3065 Edgewood Avenue | Schenectady | NY | 12306 |
| Hall | Joy C. | P.O. Box 458 | Schenectady | NY | 12301 |
| Hall | Michael C | 501 Middle Road | Delanson | NY | 12053 |
| Hammond | Arthur E | 1510 W. Camino Calderon | Green Valley | AZ | 85614 |
| Hanifan | John T | 34 Woodside Avenue | Gloversville | NY | 12078 |
| Harrington | Elizabeth | 1641 Skyline Drive | Schenectady | NY | 12306 |
| Harrington | Myron I. | 1641 Skyline Drive | Schenectady | NY | 12306 |
| Harrison | Bottie M | 217 Trinidad Blvd | Williamstown | NY | 8094 |
| Hart | Thomas F | 117 Westinghouse Road | Howes Cave | NY | 12092 |
| Hauer | Charles E. | 168 County Route 2A | Pulaski, | NY | 13142 |
| Hayostek | John | 226 South Westcott Road | Rotterdam | NY | 12306 |
| Hayward | Gary V. | 709 Stoner Trail | Fonda, | NY | 12068 |
| Heins | Herman K. | 114 Palmetto Drive | Newport | NC | 28570 |
| Henry | Ronald B | 1334 Main Street | Schenectady | NY | 12303 |
| Hernandez | Eleazar | 9 Harvard Avenue | Amsterdam | NY | 12010 |
| Hill | James A | 404 Sanders Avenue | Scotia | NY | 12302 |
| Hilton | Alphouso | 146 Manchester Road | Schenectady | NY | 12304 |
| Hoey | Linda L | 3370 Hicks Road | Moravia | NY | 13118 |
| Hofmann | Michael D. | 3601 St. Hwy 30 | Middleburgh | NY | 12122 |
| Hollenbeck | George | 1372 Evergreen Avenue | Schenectady | NY | 12306 |
| Hollenbed | Gary E. | 116 Mallard Avenue | Broadalbin | NY | 12075 |
| Holub | David | 1872 Currybush Road | Schenectady | NY | 12306 |
| Howard | James W | 6053 County Farm Road | Ballston Spa | NY | 12020 |

| | | | | | |
|---|---|---|---|---|---|
| Hoyt | Theron M | 198 Golf Course Road | Amsterdam | NY | 12010 |
| Hudman | Charles | 170 West Coventry Drive | Franklin | NC | 28734 |
| Iannotti | Donald | 6165 St. Hwy 30 South | Amsterdam | NY | 12010 |
| Iannotti | Patricia | 6165 St. Hwy 30 South | Amsterdam | NY | 12010 |
| Iglar | Julius | 6072 Old Tampa Hwy | Intersection City | FL | 33848 |
| Ingraham | Gary | P.O.Box 951 | Cobleskill | NY | 12043 |
| Ippoliti | Robert | 378 Gordon Rd. | Schenectady | NY | 12306 |
| Isgar, Sr. | Kenneth C | 500 Eagle Lane | Camillus | NY | 13031 |
| Isopo, Jr. | Giuligno | 18 Phillips Street | Ballston Lake | NY | 12019 |
| Izzo | Harry J. | 126 Beech Street | Mayfield | NY | 12117 |
| Izzo | Robert | 171 Wohlgemuth Road | St. Johnsville | NY | 13452 |
| Jacobs | Charles H | 802 Pleasantview Avenue | Scotia | NY | 12302 |
| Jenkins | Louis | 173 S. Pine Avenue | Albany | NY | 12208 |
| Jesenski | William J | 14 Woodrow Road | Amsterdam | NY | 12010 |
| Joachim | Richard | 939 Davis Terrace | Schenectady | NY | 12303 |
| Johansen | Eugene | 623 Geyser Road | Ballston Spa | NY | 12020 |
| Johnson | Glenn | 24 Second Street | Albany | NY | 12210 |
| Johnson | Meryl F. | 3512 Hwy Rte 20 | Sloansville | NY | 12160 |
| Jones | Robert D | 235 Shad Pt. Road | Cobleskill | NY | 12043 |
| Kamera | Mark S. | 126 Second Avenue E. | Tribes Hill | NY | 12177 |
| Kapp | Peter A. | 3059 Galway Road | Ballston Spa | NY | 12020 |
| Keevern | Frank J. | 713 23rd Street | Wateruliet | NY | 12189 |
| Keith | David R. | 28 Briarhurst Drive | Gansevoort | NY | 12831 |
| Kerr, Jr. | William F. | 6 Indian Maiden Pass | Altamont | NY | 12009 |
| Khafaga | Ahmed A. | 1325 View Mont Drive | Schenectady | NY | 12309 |
| Kiuber | James J. | 40 Second Street | Amsterdam | NY | 12010 |
| Kiuber | William | 126 Hollywood Road | Amsterdam | NY | 12010 |
| Kmyta | William | 110 N. Lewis Street | Auburn | NY | 13021 |
| Konopka | Charles L | 1820 VanCortlandt Street | Schenectady | NY | 12303 |
| Koontz | Marilyn | 627 Mariaville Road | Schenectady | NY | 12306 |
| Kosiba | Ronald Z | 24 Fowler Street P.O. Box 44! | Hagaman | NY | 12086 |
| Kowalczyk | John | 246 Bradford Road | Schenectady | NY | 12304 |
| Kruglak | Donald | 213 Vintonton Road | Warnerville | NY | 12187 |
| Krzysko | Frank A | 65 Vanderveer Street | Amsterdam | NY | 12010 |
| Kzirian | Thomas | 20266 N. 104th Avenue | Peoria | AZ | 85382 |
| Lamb | Elvin | 157 Wall Avenue | Syracuse | NY | 13205 |
| Lane | James W. | 144 Mariaville Road | Schenectady | NY | 12306 |
| Lanif | Edwin | 157 Hall Avenue | Syracuse | NY | 13205 |
| Lape | Allen | 814 Harrison Avenue | Schenectady | NY | 12306 |
| Lasky | Richard | 20 Putnam Street | Amsterdam | NY | 12010 |
| Lawdsberg | Charles F. | 4 North Chase Street | Johnstown | NY | 12095 |
| Lepper | Floyd T. | 108 Yale Street | Amsterdam | NY | 12010 |
| Liberantowski | Edward | 41 Romeyn Avenue | Amsterdam | NY | 12010 |
| Licardo | Catherine | 4 Allison Drive | Hagaman | NY | 12086 |
| Liscio | Rocco | P.O. Box 423 | Schenectady | NY | 12301 |
| Livingston | Robert E | 708 Orlinda Avenue | Scotia | NY | 12302 |
| Lusk | Thomas G | 318 Perry Street | Schenectady | NY | 12306 |
| Luskin, Jr. | Bernard E. | 18 Grace Moore Road | Saratoga | NY | 12866 |
| Mack | Raymond P | 122 Polsin Drive | Schenectady | NY | 12303 |
| Maddalone, Sr. | Frank M | 25 Edmel Road | Scotia, | NY | 12302 |
| Mahoney | Patrick N | 930 O'Brien Avenue | Schenectady | NY | 12303 |
| Maiello | Anthony J. | 896 Melrose Valley Falls Roac | Schaghticoke, | NY | 12154 |

| | | | | | |
|---|---|---|---|---|---|
| Makowski | Bernard | 1424 Van Cortland Street | Schenectady | NY | 12303 |
| Maloney | Leo R. | 642 Lorraine Avenue | Schenectady | NY | 12303 |
| Mancini | Ernest C. | 240 Ratterdam Street | Schenectady | NY | 12306 |
| Manieri | David D. | 17 Charleston Road | Scotia | NY | 12302 |
| Marhafer | Roger A | 137 Hardin Road | Scotia | NY | 12302 |
| Marshall | William J. | 34 Rosewood Avenue | Johnstown | NY | 12095 |
| Martin | Alan | 7140 Antioch Road | Middle Grove | NY | 12850 |
| Martin | James T | 3509 Sabal Springs Blvd. | N. Ft. Meyers, | FL | 33917 |
| Martino | Ronald L | 25 Buell Avenue | Ballston Lake | NY | 12019 |
| Marx | Jaine R. | 45 Adbion St. | Scotia | NY | 12302 |
| Massaro | Joseph A | 1 Leonard Street | Rotterdam | NY | 12150 |
| Mastroianni | Nicola | 1418 Cullen Avenue | Schenectady | NY | 12309 |
| Matice, Sr. | Wayne D. | 103-30 Iroquois Drive | Cobleskill | NY | 12043 |
| Matuszek | Michael J. | 2194 New Scotland Rd. | Slingerlands | NY | 12159 |
| Mau | William C | 3607 State Rt 145 | Schoaire | NY | 12157 |
| Maxfield | Charles | Box 354 Jay Hake Road | Cropseyville Ro: | NY | 12052 |
| Mayfield Ford | Mary C. | 3459 Brookston | Houston | TX | 77045 |
| Mazzarillo | Edward J. | 246 Fourth Street | Troy | NY | 12180 |
| McCormach | Philip | 4215 Learoe Street | Schenectady | NY | 12302 |
| McGillin | Richard L | 33 Lincoln Avenue | Amsterdam | NY | 12010 |
| Mead | Richard A | 3450 Galway Road | Ballston Spa | NY | 12020 |
| Mendoza | Robert A | P.O. Box 130 | Tribes Hill | NY | 12177 |
| Menge | James | 237 Gray Road | Mayfield | NY | 12117 |
| Menge, Sr. | George R. | 1055 Inner Drive | Schenectady | NY | 12303 |
| Mesec | Terry J | 1231 Dean Street | Schenectady | NY | 12309 |
| Mickan | Richard C | 7286 Barkerville Road | Middlegrove | NY | 12850 |
| Milewski | Clyde L. | 23 Killean Park | Albany | NY | 12205 |
| Milewski | Michael S | 529 Kings Road | Schenectady | NY | 12304 |
| Miller, Jr. | William E. | 1000 Sandy Lane | Schenectady | NY | 12303 |
| Mitchell | James | 9 Bancsoft Street | Mechanicville | NY | 12118 |
| Monini | Dale H. | 821 Draper Avenue | Schenectady | NY | 12306 |
| Monroe, Jr. | Richard | 334 Bolt Road | Scotia | NY | 12302 |
| Moran Sr. | Thomas | 834 Co. Hwy. 110 | Broadalbin | NY | 12025 |
| Morehouse | Harold R | 53 Maple Street | Broadalbin | NY | 12025 |
| Morgan | Stanley | 723 E. 110th Street | Los Angeles | CA | 90059 |
| Morone | Joseph H. | 44 Ramsey Place | Alabama | NY | 12208 |
| Mosetti | Victor | P.O. Box 201 | Gloversville | NY | 12078 |
| Mosher | Harold L | 47 Mechanic Street | Amsterdam | NY | 12010 |
| Mundell, Sr. | Philip F | 885 Middle Line Road | Mayfield | NY | 12117 |
| Mutryn | William J | 28 Eastholm Road | Schenectady | NY | 12304 |
| Myers | Paul A | 33 Cr 14 | E. Berne | NY | 12059 |
| Newell | Robert L. | 593 Mariaville Road | Schenectady | NY | 12306 |
| Niedhammer | Robert A | 602 Sulphur Springs Road | Pattersonville, | NY | 12137 |
| Nisenburn | Eric R | 2 Frederick Street | Amsterdam | NY | 12010 |
| Nourse | Stanley F. | 8 Sixth Street | Gloversville | NY | 12078 |
| Oathout | James F | 165 Bellen Road | Broadalbin | NY | 12025 |
| Okonsky | Richard L | 22 Crestline Drive | Ballston Spa | NY | 12020 |
| Olshefsky | Stanley A. | 8 Lent Ct. | Schenectady | NY | 12306 |
| Ornoski | Richard | 463 Clifton Avenue | Albany | NY | 12206 |
| Ostrander | Harold S | 1782 Watt Street | Schenectady | NY | 12304 |
| Ottalagano | Richard J. | 27 Lee Avenue | Gloversville | NY | 12078 |
| Palmer | Charles A | 1102 Cutler Street | Schenectady | NY | 12303 |

| | | | | | |
|---|---|---|---|---|---|
| Palso | Stephen M | 119 Candle Light Way | Cobleskill | NY | 12043 |
| Pangburn, Jr. | Louis W. | 5 Lent Court | Schenectady | NY | 12306 |
| Pantalone, Sr. | Carmen F | 908 Ten Eyck Avenue | Schenectady | NY | 12303 |
| Pantuosco | Christian J. | 738 Cramer Avenue | Schenectady | NY | 12306 |
| Park | Gloria M. | 1902 Euclid Avenue | Schenectady | NY | 12306 |
| Paro | Kenneth A | 130 Mazur Road | Amsterdam | NY | 12010 |
| Pasquariello | Ronald | 360 Hoesville Road | Broadalbin | NY | 12025 |
| Paszczak | Chester | 2113 Ferguson Street | Schenectady | NY | 12303 |
| Payne | Michael E. | 1536 Township Road | Altamont | NY | 12009 |
| Peek, Jr. | Edward | 1007 Raymond Road | Malta | NY | 12020 |
| Perone | Anthony | 391 Closson Road | Scotia | NY | 12302 |
| Perone | Joseph P | 227 N. 59th Avenue | Pensacola | FL | 32506 |
| Peters | Charles H | 697 Youngs Cors Road | Amsterdam | NY | 12010 |
| Polak | Jesse A. | 562 Sunnyside Road | Schoharie | NY | 12157 |
| Politi | Eduardo M | 282 Church Street | Amsterdam | NY | 12010 |
| Pone | Nicholas | 3042 Cleveland Street | Clearwater | FL | 33759 |
| Porto | Peter E | 761 Sacandaga Road | Scotia | NY | 12302 |
| Potter | Eugene R | 6311 State Route 10 | Cobleskill | NY | 12043 |
| Potts | David W | 2859 Co. Hwy 107 | Amsterdam | NY | 12010 |
| Poulin | Robert F. | 955 Ridge Road | Broadalbin | NY | 12025 |
| Premore | George L | 2596 Aqueduct Road | Schenectady | NY | 12309 |
| Prusko | Robert A | 360 Mohawk Avenue | Scotia | NY | 12302 |
| Quay | William N. | 5 Sunset Drive | Altamont | NY | 12009 |
| Quill | Michael J. | 403 Morrow Road | Amsterdam | NY | 12010 |
| Rabinoff | Jerry | 4042 Rynex Corners Road | Pattersonville | NY | 12137 |
| Ralbovsky | James A | 1049 Roberta Road | Schenectady | NY | 12303 |
| Ratynski | Edward R. | 2608 City Highway 107 | Amsterdam | NY | 12010 |
| Rea, Sr. | Donald P. | 441 Twelth Street | Schenectady | NY | 12306 |
| Reedy | James H | 5385 Craine Road | Galway | NY | 12074 |
| Reese | Robert C. | 823 Hamilton Street | Schenectady | NY | 12307 |
| Reichel, Jr. | Norman J. | 136 Switzer Hill Road | Fonda | NY | 12068 |
| Relfance | Bradley | 28 Valleyview Avenue | Schenectady | NY | 12306 |
| Reynolds | Michael K. | 111 River St., PO Box 341 | Richmondville | NY | 12149 |
| Richards | Stephen S | 516 Terrace Mountain Road | Schoharie | NY | 12157 |
| Rielly, Jr. | Thomas H | 41 Middle Avenue | Saratoga Spring | NY | 12869 |
| Riggs | Ronald | 98 Pinehurst Place | Schenectady, | NY | 12304 |
| Ringer | Mr Harvey J | 147 Pinetree Way | Gloversville | NY | 12078 |
| Rivera | Mr. Jorge R. | 12 Meadow Street | Amsterdam | NY | 12010 |
| Rivers | Mr. Richard J. | 1078 Westline Rd. | Amsterdam | NY | 12010 |
| Roche | Carmelo | G-37 Yates Village | Schenectady | NY | 12308 |
| Roscioli | Mr. John | 2516 Rt. 67 West | Charleton | NY | 12010 |
| Rossi | Mr. Kenneth T. | 1253 N. Mansion Rd. | Duanesburg | NY | 12056 |
| Rossi | Mr. Peter | 1634 Van Cortland Street | Schenectady | NY | 12303 |
| Ruback | Mr. Roger J | PO Box 91 | Amsterdam | NY | 12010 |
| Russell | Albert S. | 27 Pulyer Ave. | Ranenu | NY | |
| Russell | Michael D. | 404 Birchwood Drive | Duanesburg | NY | 12056 |
| Sabott | William | 41 Brook Street | Rensselaer | NY | 12144 |
| Saitsman | Terry | 3906 St. HWY 29 | Johnstown | NY | 12095 |
| Santamoor | Robert K. | 20 Prospect Pl., Suite 212 | Ballston Spa | NY | 12020 |
| Sany | David W | 165 Treadlemire Rd. | Berne | NY | 12023 |
| Sarrutto | Patsy | 63 Crookeed Street | Scotia | NY | 12302 |
| Savona Sr. | Annino | 602 Waite Rd. | Clifton Park, | NY | 12065 |

| | | | | | |
|---|---|---|---|---|---|
| Scaia | Frank | 20 Kircher Rd. | Saratoga Spring | NY | 12866 |
| Scott | Anthony | 21 Highland Avenue | Fort Johnson | NY | 12070 |
| Scott | Donald J | 61 Lakeside Dr. | Malta | NY | 12118 |
| Scranton | Lawrence | 162 Sunnyside Rd. | Scotia | NY | 12302 |
| Scavullo | John T. | 1211 Walnut Avenue | Schenectady | NY | 12301 |
| Self | Elijah | PO Box 1797 | Schenectady | NY | 12301 |
| Schafroth | Frank | 381 Gates Hill Rd. | Middleburgh | NY | 12122 |
| Shafer | James A | 1083 Bullshead Rd. | Amsterdam | NY | 12010 |
| Shafer | Verne | 902 Bee Street | Schenectady | NY | 12306 |
| Sharre | Anthony L | 2601 Edgewood Avenue | Schenectady | NY | 12306 |
| Shephard | Barry | 7980 Mariaville Rd. | Delanson | NY | 12053 |
| Shoemaker | Richard L | 1124 Cotton Hill Rd. | Berne | NY | 12023 |
| Shohatee | Ali M | 4468 Helen | Dearborn | MI | 48126 |
| Simone | Anthony P. | 133 Saratoga Rd., Apt. E8 | Scotia | NY | 12302 |
| Simmons | Robert W. | 358 Reynolds Road | Schenectady | NY | 12306 |
| Singleton | William H. | 1211 Sycamore Circle | Moody | Al | 35004 |
| Slawson | Robert A. | 31 Vichy Drive | Saratoga Spring | NY | 12866 |
| Slechta | Dennis | 33 Grieme Avenue | Amsterdam | NY | 12010 |
| Smith | Florence N. | c/o Local 301, 336 Broadway | Schenectady | NY | 12305 |
| Smith | Garrett A. | 106 Tompion Way | Ballston Spa | NY | 12020 |
| Smith, Jr. | Roger J. | 100 James Rd. | Galway | NY | 12074 |
| Smith | Theodore | 1716 Norfolk Avenue | Schenectady | NY | 12305 |
| Snow | Wayne B | 110 Martindale Ct. | Saratoga Spring | NY | 12866 |
| Sommers | Albert J. | 1012 W. Richmondville Road | Cobleskill | NY | 12043 |
| Sotaling | Wayne D. | 1342 State Route 30A | Sloansville | NY | |
| Spensieri | Frank A | 22 St. Rose Ct. | Saratoga Spring | NY | 12866 |
| Sperbeck | Ronald R. | 971 Charlotte Valley Rd. | E. Worcester | NY | 12064 |
| Squeglia | Anthony | Box 338 124 Westminster Rd. | Tribes Hill | NY | 1277 |
| Stachewicz | Michael J | 13 Paul Avenue | Schenectady | NY | 12306 |
| Stafford | Lawrence J. | PO Box 1052 | Oneonta | NY | 13820 |
| Stalter | Raymond | 15 Bancroft Street | Mechanicville | NY | 12118 |
| Stanton | Milton L. | 2681 State Route Sever | Cobleskill | NY | 12043 |
| Starin | Burton W | 52 Chestnut Street | Johnstown | NY | 12095 |
| Strain | Gilbert R | 109 Jackson Street | Troy | NY | 12180 |
| Starks, Jr. | Stephen J | 12 River Road | Mechanicville | NY | 12118 |
| Steiger | Reinhard J | 12 Putnam Street | Amsterdam | NY | 12010 |
| Steinacher | Karl L | 6688 Rayrene Dr. | Jordan | NY | 13080 |
| Stevens | Daniel L. | 104 Huges Rd. Spur | Fultonville | NY | 12072 |
| Stevenson | William R | 145 Hortsman Drive | Scotia | NY | 12302 |
| Stiles | Robert T | 68 Monroe Street | Saratoga Spring | NY | 12866 |
| Strek | John F | PO Box 41 | Cherry Plain | NY | 12040 |
| Stukey | Konrad A | PO Box 135 | Rexford | NY | 12148 |
| Suarez | Emilio | 15 Romeyn Ave | Amsterdam | NY | 12010 |
| Suits | Michael A. | 6050 Spring Rd. | Broadalbin | NY | 12025 |
| Sulvey, Sr. | William F. | 3 South Church Street | Athens, | NY | 12015 |
| Supley | Roland J | 1573 Van Vranken Avenue | Schenectady | NY | 12308 |
| Swain | Rex | 15 Center Street | Scotia | NY | 12302 |
| Taber | Arthur | 390 Lewis Rd. | Ballston Spa | NY | 12020 |
| Taylor | Jay C | 84 King George Rd. | Georgetown | SC | 29440 |
| Ten Eyck | William M | 190 Thimbleberry Rd. | Malta | NY | 12020 |
| Tenney | Irving R | 2330 2nd Avenue | Schenectady | NY | 12303 |
| Tevendale | Glen | 7 Trout Pond Rd. | Porter Corners | NY | 12859 |

| | | | | | |
|---|---|---|---|---|---|
| Thompson | Dennis M | 17 Matthew Street | Johnstown | NY | 12095 |
| Tourtellot | Richard | 7 Holly South | Scotia | NY | 12302 |
| Tremblay | Serge | 7A Birch Glen Drive | Waterford | NY | 12188 |
| Trevett | Roger W. | 253 Bleecker Street | Gloversville | NY | 12078 |
| Trombley | Theresa M | 771 Eastern Avenue | Schenectady | NY | 12308 |
| Tromop | John E. | PMB 2493 779 E. Merritt IS C | Merritt Island | NY | 32952 |
| Twardzik | Ronald J. | 5899 State HWY. 30 | Amsterdam | NY | 12010 |
| Uline | Frederick A | 86 South Street | Ballston Spa, | NY | 12020 |
| Upton | Harold | 1 Dutchess Ct. | Saratoga Spring | NY | 12866 |
| Van Derhyden | Ralph | 73 Third Avenue | Waterford | NY | 12188 |
| Van Dyke | Steven W. | 107 Co Highway 38-P.O. Box | E. Worcester | NY | 12064 |
| Van Wie | Joseph W | 5766 St. Hwy. 30 | Amsterdam | NY | 12010 |
| Van Worner, Sr. | Leon C. | Box 787 Turnbull Rd. | Delanson, | NY | 12053 |
| Vanbumble | Chester | 133 Saratoga Rd. | Scotia | NY | 12302 |
| Vanalstyne | Russell J. | 12 Bristol St. | Gloversville | NY | 12078 |
| Vesely | Richard | 3176 E. Lydius Street | Schenectady | NY | 12303 |
| Vietri | John | 111 So. Perry St. | Johnstown | NY | 12095 |
| Viglione | Giuseppe | 1816 Avenue A | Schenectady | NY | 12308 |
| Vines | Vincent J | 15 St. Jude Lane | Glenville | NY | 12302 |
| Van Maucher | Kurt | 326 Glen Avenue | Scotia | NY | 12302 |
| Wagner | Paul A | PO Box 135 | Johnstown | NY | 12095 |
| Warner | Kevin | 7 Kreutzier Rd. PO Box 179 | Hinsdale | MA | 1235 |
| Washington | Frank T | 167 Hackett Blvd | Albany | NY | 12208 |
| Wawro | Sheila A | 42 Clymer Street | Auburn | NY | 13021 |
| Weakley | Roge A. | 304 Batter St. | Pattersonville | NY | 12137 |
| Weaver | Joseph J. | 175 Church Rd. | Scotia, | NY | 12302 |
| Weisgerber | Alan R. | 1256 Washour Road | Scotia | NY | 12302 |
| Wells | Harold L. | 3245 Martin St. | Schenectady | NY | 12306 |
| Wemyss | George S. | PO Box 338 | Burnt Hills | NY | 12027 |
| Wilber | Lawrence R. | 174 Hillview Rd. | Gloversville | NY | 12078 |
| Wilcox | Frederick L | 1535 Hermance Rd. | Galway | NY | 12074 |
| Wildberger | Charles E | 83 Casey Rd. | Schaghticoke, | NY | 12154 |
| Wilkins | Kenneth | 536 Hop City Road | Ballston Spa | NY | 12020 |
| Williams | Rudolph | 294 McCarthy Avenue | Albany | NY | 12209 |
| Williams, Jr. | Leroy | 231 B Clinton Avenue | Johnstown | NY | |
| Wirenski | Donald | 12 Laury Lane | Scotia | NY | 12302 |
| Wnuk | Stanley W. | PO Box 82 | Pattersonville | NY | 12137 |
| Wnuk | Wayne R | 211 Waite Rd. | Amsterdam, | NY | 12010 |
| Wolford | Kenneth C | 1920 Jerome Avenue | Schenectady | NY | 12306 |
| Wood | Milton E. | 127 Walhallard | Middleburgh | NY | 12122 |
| Wood | Robert L | 4 Lent Court, Apt. #23 | Schenectady | NY | 12306 |
| Wolford | Kenneth C. | 1920 Jerome Avenue | Schenectady | NY | 12306 |
| Wood | Milton E | 127 Walhallard | Middleburgh | NY | 12122 |
| Wood | Robert L | 4 Lent Court, Apt. #23 | Schenectady | NY | 12306 |
| Wright | Eugene D. | 5945 County Rd. 7 | Centeralo | NY | 35960 |
| Wright | James R. | 22 Walnut Avenue | Johnstown | NY | 12095 |
| Wyllie | Donald A | 128 Co. Hwy. 102 | Gloversville | NY | 12078 |
| Yuhasz | Stephen D. | 1114 Clinton Rd. | Fort Plain | NY | 13339 |
| Zdgiebloski | Peter | 691 Elm Avenue | Selkirk, | NY | 12158 |
| Zeglen, Jr. | Edward C | 1310 Webster Street | Schenectady | NY | 12303 |
| Zick | Joseph E | 189 Priddle Rd. | Esperance | NY | 12066 |
| Ziegler | James A | PO Box 156 | Cohoes | NY | 12047 |

| | | | | | |
|---|---|---|---|---|---|
| Zimmer Sr. | Robert | 333 Abrams Rd. | Berne | NY | 12148 |
| Ziobrowski | Theodore | 7 Appleton Road | Rexford | NY | 12148 |
| Zoller | Douglas O | 34 Catherine Street | Amsterdam, | NY | 12010 |
| Zyskowitz | Kenneth J. | 1561 Mudge Rd. | Delanson | NY | 12053 |